| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO002001 | NICO002001 | 12/15/2007 | V. Mavani | B. Snover; K. Lewis | | | Reserves | Redacted information pertains to reserves | Yes |
| NICO002021 | NICO002021 | 12/13/2007 | V. Mavani | B. Snover | K. Raiguel | | Reserves | Redacted information pertains to reserves | Yes |
| NICO002028 | NICO002035 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product; Reinsurance | Redacted information is correspondence between K. Lewis, C. Worcester, B. Rosen and J. Byrne, and earlier a larger group including joint defense group members T. Drennan, S. Whitley, Chubb, Swiss Re, XL, Chartis, P. Fredette, G. Noonan, T. Cosgrove, A. Boris, Munich Re, about correspondence with Ford and auditor Mitigate, or pertains to reinsurance | Yes |
| NICO002036 | NICO002037 | 11/6/2007 | Richard Taylor | Kara Raiguel | Jochen Krause; Mark Turner; Neil Smeeton; Robert Love | | Reserves | Redacted information pertains to reserves | Yes |
| NICO002042 | NICO002042 | | Kara Raiguel | | | | Reserves | Redacted in DRAFT email information pertains to reserves | Yes |
| NICO002044 | NICO002045 | 12/18/2007 | Robert Love | Kara Raiguel | Brian Snover; Kevin Lewis | | Reserves | Redacted information pertains to reserves | Yes |
| NICO002046 | NICO002047 | 12/18/2007 | Robert Love | Kara Raiguel | Brian Snover; Kevin Lewis | | Reserves | Redacted information pertains to reserves | Yes |
| NICO002048 | NICO002048 | 12/17/2007 | John Yacoub | Jochen Krause; Kara Raiguel; Ulrich Schulz | | | Reserves | Redacted information pertains to reserves | Yes |
| NICO002257 | NICO002257 | 12/20/2007 | John Yacoub | Kara Raiguel | | | Reinsurance | Redacted information pertains to facultative reinsurance and personal contact information | Yes |
| NICO002258 | NICO002260 | 12/19/2007 | John Yacoub | Ernst Knillmann; Travis Coleman | | | Reinsurance; Reserves | Redacted information pertains to reserves and facultative reinsurance | Yes |
| NICO002261 | NICO002261 | 12/14/2007 | Jochen Krause | Kara Raiguel | Jens Wohlthat; Ulrich Schulz; Vijay Mavani | | Reserves | Redacted information pertains to reserves | Yes |
| NICO002263 | NICO002263 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product; Reserves | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the VIrginia litigation redacted; and in K. Raiguel's email to R. Love and K. Lewis, pertains to reseves | Yes |
| NICO002265 | NICO002265 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product; Reserves | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the VIrginia litigation redacted; and in K. Raiguel's email to R. Love and K. Lewis, pertains to reseves | Yes |
| NICO002267 | NICO002268 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the VIrginia litigation redacted; and in J. Krause's email to K. Raiguel, J. Wolthat, and U. Schulz, pertains to reseves | Yes |
| NICO002269 | NICO002269 | 12/14/2007 | HDI-Gerling; Jochen Krause | Kara Raiguel | | | Reinsurance; Reserves | Redacted information pertains to reserves and facultative reinsurance | Yes |
| NICO002270 | NICO002270 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the Virginia litigation redacted | Yes |
| NICO002271 | NICO002271 | 11/12/207 | Kara Raiguel | Kevin Lewis; Robert Love | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns other policyholders, reserves and facultative reinsurance | Yes |
| NICO002272 | NICO002272 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the VIrginia litigation redacted | Yes |
| NICO002273 | NICO002273 | 12/7/2007 | Kara Raiguel | Kevin Lewis | | | Other Policyholders; Reinsurance; Reserves | Redacted information pertains to other policyholders, reserves, and facultative reinsurance | Yes |
| NICO002274 | NICO002274 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the VIrginia litigation redacted | Yes |
| NICO002276 | NICO002276 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product; Reinsurance; Reserves | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the VIrginia litigation redacted, and email correspondence between K. Raiguel, K. Lewis, and R. Love regarding reserves and faculatative reinsurance redacted | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO002278 | NICO002278 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product; Reinsurance; Reserves | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the VIrginia litigation redacted, and email correspondence between K. Raiguel, K. Lewis, and R. Love regarding reserves and faculatative reinsurance redacted | Yes |
| NICO002279 | NICO002279 | 10/24/2007 | Kara Raiguel | Kevin Lewis; Robert Love | Ron Wilson | | Other Policyholders; Reinsurance; Reserves | Redacted information pertains to other policyholders, reinsurance and reserves | Yes |
| NICO002280 | NICO002280 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the Virginia litigation redacted | Yes |
| NICO002281 | NICO002281 | 10/19/2007 | Kara Raiguel | Kevin Lewis | | | Other Policyholders; Reinsurance; Reserves | Redacted information pertains to reserves, facultative reinsurance, and other policyholders | Yes |
| NICO002282 | NICO002282 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the Virginia litigation redacted | Yes |
| NICO002283 | NICO002283 | 10/17/2007 | Kara Raiguel | Kevin Lewis | | | Other Policyholders; Reinsurance; Reserves | Redacted information pertains to reserves, facultative reinsurance, and other policyholders | Yes |
| NICO002284 | NICO002284 | 1/30/2013 | Kevin Lewis | Christine Terrell | | | Attorney-Client; Attorney Work Product | Correspondence between C. Terrell and K. Lewis facilitating advice and legal work in the Virginia litigation redacted | Yes |
| NICO002285 | NICO002285 | 10/2/2013 | Kara Raiguel | Kevin Lewis; Robert Love | | | Other Policyholders; Reinsurance; Reserves | Redacted information pertains to reserves, facultative reinsurance and other policyholders | Yes |
| NICO272343 | NICO272343 | 11/18/2010 | Kevin Lewis | Brian Snover; Kara Raiguel; Peter Shelley | | | Attorney-Client; Attorney Work Product | Email fro K. Lewis to B. Snover, K. Raiguel, and P. Shelley, about a litigation hold policy related to the arbitration between Ford and HDI-Gerling. | |
| NICO272344 | NICO272347 | 11/18/2010 | Kevin Lewis | All Resolute Management Limited Personnel; Brian Snover; Kara Raiguel; Peter Shelley | | | Attorney-Client; Attorney Work Product | Litigation hold memo from K. Lewis to Resolute Management Personnel, B. Snover, K. Raiguel, and P. Shelley. | |
| NICO272348 | NICO272352 | 9/8/2005 | Mitigate, Inc.; Scott Friedman | Alexander Kababgi; Charles Kroh; Charles Rhodes; Clemens Reidel; Dee Anne Nunley; Douglas Wenzel; John Yacoub; Kent Wilson; Martha Keefe; Matthew Smith; Robert Arndt; Robert Koscielniak; Tom Brusstar; Tom Lyons | | | Attorney Work Product | Narrative analysis of work done by Mitigate on behalf of common interest insurers, addressing potential contribution issues. | |
| NICO272353 | NICO272355 | 4/7/2010 | Mitigate, Inc.; Scott Friedman | Allen Budney; Ben Steverman; Bruce Holland; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Robert Arndt; Robert Koscielniak; Steve Whitley; Tom Brusstar; Tom Cooper | | | Attorney Work Product | Narrative analysis of work done by Mitigate on behalf of common interest insurers, addressing potential projected scenarios based on Ford's coverage positions. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO272356 | NICO272358 | 4/8/2010 | Mitigate, Inc.; Scott Friedman | Allen Budney; Ben Steverman; Bruce Holland; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Robert Arndt; Robert Koscielniak; Steve Whitley; Tom Brusstar; Tom Cooper | | | Attorney Work Product | Narrative analysis of work done by Mitigate on behalf of common interest insurers, addressing potential projected scenarios based on Ford's coverage positions. | |
| NICO272359 | NICO272360 | 10/27/2010 | Mitigate, Inc.; Scott Friedman | Allen Budney; Ben Steverman; Bruce Holland; Clemens Reidel; Felix Montjoie; Geraldine Noonan; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Robert Arndt; Robert Koscielniak; Steve Whitley; Tom Brusstar; Tom Cooper | | | Attorney Work Product | Narrative analysis of work done by Mitigate on behalf of common interest insurers, addressing potential projected scenarios based on recent settlements and appellate decisions. | |
| NICO272370 | NICO272372 | 4/6/2009 | Mitigate, Inc.; Scott Friedman | Participating Insurers on Ford Stop Loss Program | | | Attorney Work Product; Common Interest | Describes agenda for telephonic meeting of participating common interest insurers to discuss payment verification issues. | |
| NICO272404 | NICO272408 | 9/7/2010 | Scott Friedman | Allen Budney; Ben Steverman; Bruce Holland; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Robert Arndt; Robert Koscielniak; Steve Whitely; Tom Brusstar; Tom Cooper | | | Attorney Work Product; Common Interest | Draft narrative analysis of work done by Mitigate on behalf of common interest insurers, addressing payment verification issues and reconcilliation project.. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO272409 | NICO272413 | 9/8/2010 | Scott Friedman | Allen Budney; Ben Steverman; Bruce Holland; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Robert Arndt; Robert Koscielniak; Steve Whitley; Tom Brusstar; Tom Cooper | | | Attorney Work Product; Common Interest | Narrative analysis of work done by Mitigate on behalf of common interest insurers, addressing payment verification issues and reconcilliation project.. | |
| NICO272679 | NICO272683 | 12/6/2010 | Mitigate, Inc.; Scott Friedman | Participating Insurers of Ford Stop Loss Program | | | Attorney Work Product; Joint Defense | Narrative analysis generated on behalf of carriers regarding acceptance of claims with incomplete claims verification. | Yes |
| NICO272690 | NICO272692 | 10/27/2010 | Scott Friedman | Participating Insurers of Ford Stop Loss Program | | | Attorney Work Product; Joint Defense | Memo written by S. Friedman regarding ongoing discussions with participating insurers regaridng disputed amounts and claims sought by Ford | |
| NICO272693 | NICO272694 | 10/27/2010 | Scott Friedman | Participating Insurers of Ford Stop Loss Program | | | Attorney Work Product | Memo written by S. Friedman regarding ongoing discussions with participating insurers regaridng disputed amounts and claims sought by Ford | |
| NICO272730 | NICO272740 | 7/12/2002 | Scott Friedman | Dee Anne Nunley; James Olensky; Joachim Krane; John Yacoub; Keith Sari; Kent Wilson; Robert Koscielniak; Tom Brusstar | | | Attorney Work Product; Common Interest | Memo written by S. Friedman regarding ongoing discussions with participating insurers regaridng disputed amounts and claims sought by Ford | Yes |
| NICO272741 | NICO272751 | 7/12/2002 | Scott Friedman | Debra Lousky; Dee Anne Nunley; James Olensky; Joachim Krane; John Yacoub; Keith Sari; Kent Wilson; Robert Koscielniak; Tom Brusstar | | | Attorney Work Product; Common Interest | Memo written by S. Friedman regarding ongoing discussions with participating insurers regaridng disputed amounts and claims sought by Ford | Yes |
| NICO272752 | NICO272763 | 7/14/2002 | Scott Friedman | Debra Lousky; Dee Anne Nunley; James Olensky; Joachim Krane; John Yacoub; Keith Sari; Kent Wilson; Robert Koscielniak; Tom Brusstar | | | Attorney Work Product; Common Interest | Memo written by S. Friedman regarding ongoing discussions with participating insurers regaridng disputed amounts and claims sought by Ford | Yes |
| NICO272764 | NICO272775 | 7/14/2002 | Scott Friedman | Debra Lousky; Dee Anne Nunley; James Olensky; Joachim Krane; John Yacoub; Keith Sari; Kent Wilson; Robert Koscielniak; Tom Brusstar | | | Attorney Work Product; Common Interest | Memo written by S. Friedman regarding ongoing discussions with participating insurers regarding disputed amounts and claims sought by Ford | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO272776 | NICO272787 | 7/14/2002 | Scott Friedman | Debra Lousky; Dee Anne Nunley; James Olensky; Joachim Krane; John Yacoub; Keith Sari; Kent Wilson; Robert Koscielniak; Tom Brusstar | | | Attorney Work Product; Common Interest | Memo written by S. Friedman regarding ongoing discussions with participating insurers regarding disputed amounts and claims sought by Ford | Yes |
| NICO275534 | NICO275539 | 5/24/2004 | Scott Friedman | Alexander Kababgi; Charles Kroh; Debra Lousky; DeeAnne Nunley; Douglas Wenzel; James Granholm; John Yacoub; Kent Wilson; Martha Keefe; Matthew Smith; Nick Vosper; Robert Arndt; Robert Koscielniak; Tom Brusstar | | | Attorney Work Product; Common Interest | Narrative analysis from Mitigate on behalf of carrier group to summarize potential exposure under aggregate stop loss program. | |
| NICO275631 | NICO275673 | 9/13/2005 | Mitigate, Inc.; Scott Friedman | | | | Attorney Work Product | Mitigate powerpoint regarding ongoing discussions with participating insurers regarding disputed amounts and claims sought by Ford | |
| NICO276082 | NICO276086 | 9/7/2010 | Scott Friedman | Allen Budney; Ben Steverman; Bruce Holland; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Robert Arndt; Robert Koscielniak; Steve Whitley; Tom Brusstar; Tom Cooper | | | Attorney Work Product | Draft of a letter to common interest insurers regarding payment impairments and implications of Ford and McGuire Woods' position concerning batch claims on payment evaluation. | |
| NICO276087 | NICO276091 | 9/8/2010 | Scott Friedman | Allen Budney; Ben Steverman; Bruce Holland; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Robert Arndt; Robert Koscielniak; Steve Whitley; Tom Brusstar; Tom Cooper | | | Attorney Work Product | Letter from Scott Friedman to common interest insurers regarding Ford and McGuire Woods' evolving positions regarding batch claims, and impact of those positions on the payment evaluation process. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO276366 | NICO276368 | 1/24/2007 | Scott Friedman | Participating Insurers of Ford Stop Loss Program | | | Attorney Work Product; Common Interest | Describes agenda for insurer-only conference call regarding implciatiosn of Ford's Office of General Counsel's position regarding lap belt claims, Ford and Latham & Watkins' response (if any) to correspondence from Mitigate, contribution issues based on facts of the Buell-Wilson case, projections based on verdicts on appeal, and lingering coverage issues for consideration vis-a-vis several of Ford's claims for coverage. | |
| NICO276369 | NICO276371 | 10/27/2010 | Scott Friedman | Participating Insurers of Ford Stop Loss Program | | | Attorney Work Product; Common Interest | Describes agenda for insurer-only conference call regarding Ford's positions regarding categorization of claims in opposition to insurers' positions on the same claims, a demand letter from Scott Oosdtyk regarding Bronco II claims, and categorization of claims by basis of liability going forward. | |
| NICO279019 | NICO279023 | 10/17/2008 | Tom Brusstar | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent on behalf of joint defense insurers to D. Barrett regarding disputed national defense costs | |
| NICO279024 | NICO279025 | 11/20/2006 | | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent on behalf of joint defense insurers to D. Barrett regarding disputed national defense costs | |
| NICO279026 | NICO279027 | 11/21/2006 | | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent on behalf of joint defense insurers to D. Barrett regarding disputed national defense costs | |
| NICO279032 | NICO279032 | 10/00/2007 | Scott Friedman | Participating Insurers | | | Attorney Work Product; Common Interest | Memo to insurer group from Scott Friedman that evaluates position taken by Ford as to National Defense Costs. | |
| NICO279033 | NICO279033 | 9/6/2006 | Kent Wilson | Scott Friedman | | | Attorney-Client | Communicationbetween K Wilson and S Friedman, and earlier, joint defense group, involving joint defense strategy vis-a-vis national defense costs. | |
| NICO295384 | NICO295385 | 12/1/2011 | John Yacoub | Scott Friedman | | | Reserves | Discussion of claims auditing and reserves redacted. | Yes |
| NICO295386 | NICO295387 | 11/30/2011 | Scott Friedman | John Yacoub | | | Reserves | Discussion of claims auditing and reserves redacted. | Yes |
| NICO308420 | NICO308422 | 10/27/2010 | Scott Friedman | Participating Insurers of the Ford Stop Loss Program | | | Attorney Work Product; Joint Defense | Memo written by S. Friedman regarding ongoing discussions with participating insurers regarding disputed amounts and claims sought by Ford | |
| NICO309309 | NICO309309 | 9/8/2010 | Scott Friedman | John Yacoub | | | Attorney Work Product | Discussion with HDI-Gerling's outside counsel regarding how to proceed in communicating payment recommendations and discussing Gerling assessment of "JLR claims." | |
| NICO310932 | NICO310933 | 7/1/2010 | John Yacoub | Scott Friedman; Steve Whitley | Nick Watson | | Attorney-Client; Attorney Work Product | Discussion between outside counsel J Yacoub, auditor, and Resolute, about categorization of claims, erosion of limits, and reserves. | |
| NICO310936 | NICO310936 | 7/1/2010 | Steve Whitley | Scott Friedman | John Yacoub; Nick Watson | | Attorney Work Product | Discussion between outside counsel J Yacoub, auditor, and Resolute, about categorization of claims, erosion of limits, and reserves. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO310937 | NICO310938 | 6/30/2010 | Yacoub, John | Ben.Steverman@xlgroup.com; bholland@aic-allianz.com; Brad Rosen; Budney,Allen J.; Campbell,Karen L.; dnunley@chubb.com; graham.smith3@zurich.com; Judith F. Helms; Kate_Browne@swissre.com; Kent Wilson; Lesley A. Eickert; McMonagle Michael - Princeton-MRAm; Montjoie Felix - Munich-MR; mstoma@morganlawfirm.com; Noonan, Geraldine; Robert Koscielniak; Scott Friedman - Mitigate, Inc.; steve.whitley@resolutemanagement.com; Thomas A. Brusstar; Thomas.Cooper@AIG.com; Tom G. Drennan | | | Attorney-Client; Attorney Work Product; Common Interest; Joint Defense | Email exchange between the joint defense group and their attorneys including J. Yacoub for HDI-Gerling on joint defense agreement draft. | |
| NICO311074 | NICO311078 | 6/22/2010 | Scott Friedman - Mitigate, Inc. | Ben.Steverman@xlgroup.com; bholland@aic-allianz.com; Brad Rosen; Budney,Allen J.; Campbell,Karen L.; dnunley@chubb.com; graham.smith3@zurich.com; Jane Byrne; Judith F. Helms; Kate_Browne@swissre.com; Kent Wilson; Lesley A. Eickert; McMonagle Michael - Princeton-MRAm; Montjoie Felix - Munich-MR; mstoma@morganlawfirm.com; Noonan, Geraldine; Robert Koscielniak; steve.whitley@resolutemanagement.com; Thomas A. Brusstar; Thomas.Cooper@aig.com; Tom G. Drennan; Yacoub, John | | | Attorney Work Product; Joint Defense | Attorney and joint defense client discussion of joint defense agreements and letter responding to a letter from Mr. Oostdyk. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO311151 | NICO311153 | 6/21/2010 | Scott Friedman - Mitigate, Inc. | Ben.Steverman@xlgroup.com; bholland@aic-allianz.com; Brad Rosen; Budney,Allen J.; Campbell,Karen L.; dnunley@chubb.com; graham.smith3@zurich.com; Judith F. Helms; Kate_Browne@swissre.com; Kent Wilson; Lesley A. Eickert; McMonagle Michael - Princeton-MRAm; Montjoie Felix - Munich-MR; mstoma@morganlawfirm.com; Noonan, Geraldine; Robert Koscielniak; steve.whitley@resolutemanagement.com; Thomas A. Brusstar; Thomas.Cooper@aig.com; Tom G. Drennan; Yacoub, John | | | Attorney Work Product; Joint Defense | Email exchange between S Friedman and joint defense group (see "to" field in privilege log) regarding draft response letter to a Ford demand letter and regarding a revised joint defense agreement | |
| NICO311154 | NICO311155 | 6/21/2010 | Scott Friedman | Geraldine Noonan | Kent Wilson; Tom Drennan; Yacoub, John | | Attorney Work Product; Joint Defense | Attorney discussion of joint defense agreement, response to a letter from Mr. Oostdyk, and applicability of exclusion. | |
| NICO311156 | NICO311159 | 06/00/2010 | Tom Drennan | | | | Attorney Work Product | Draft correspondence to respond for insurers to Mr. Oostdyk. | |
| NICO311160 | NICO311169 | 6/15/2010 | Mitigate | | | | Attorney Work Product | Joint defense agreement | |
| NICO311170 | NICO311173 | 6/21/2010 | Scott Friedman - Mitigate, Inc. | Ben.Steverman@xlgroup.com; bholland@aic-allianz.com; Brad Rosen; Budney,Allen J.; Campbell,Karen L.; dnunley@chubb.com; graham.smith3@zurich.com; Judith F. Helms; Kate_Browne@swissre.com; Kent Wilson; Lesley A. Eickert; McMonagle Michael - Princeton-MRAm; Montjoie Felix - Munich-MR; mstoma@morganlawfirm.com; Noonan, Geraldine; Robert Koscielniak; steve.whitley@resolutemanagement.com; Thomas A. Brusstar; Thomas.Cooper@aig.com; Tom G. Drennan; Yacoub, John | | | Attorney-Client; Attorney Work Product; Joint Defense | Joint defense discussion of batch claims | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO311179 | NICO311181 | 6/20/2010 | John Yacoub | Kent Wilson; Scott Friedman - Mitigate, Inc.; Thomas Cooper; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Joint defense attorneys' discussion of joint defense agreement. | |
| NICO311184 | NICO311185 | 6/20/2010 | Yacoub, John | Ben.Steverman@xlgroup.com; bholland@aic-allianz.com; bradrosen@quinnemanuel.com; Budney, Allen J.; Campbell,Karen L.; dnunley@chubb.com; graham.smith3@zurich.com; Judith F. Helms; Kate_Browne@swissre.com; Kent Wilson; Lesley A. Eickert; McMonagle Michael - Princeton-MRAm; Montjoie Felix - Munich-MR; mstoma@morganlawfirm.com; Robert Koscielniak; Scott Friedman - Mitigate, Inc.; steve.whitley@resolutemanagement.com; Thomas A. Brusstar; Thomas.Cooper@aig.com; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Attorney and joint defense insurer discussion of joint defense agreement and response to a letter from Mr. Oostdyk. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO311186 | NICO311187 | 6/18/2010 | Yacoub, John | Ben.Steverman@xlgroup.com; bholland@aic-allianz.com; bradrosen@quinnemanuel.com; Budney,Allen J.; Campbell,Karen L.; dnunley@chubb.com; graham.smith3@zurich.com; Judith F. Helms; Kate_Browne@swissre.com; Kent Wilson; Lesley A. Eickert of Leickert@kemperinsurance.com; McMonagle Michael - Princeton-MRAm; Montjoie Felix - Munich-MR; mstoma@morganlawfirm.com; Robert Koscielniak; Scott Friedman - Mitigate, Inc.; steve.whitley@resolutemanagement.com; Thomas A. Brusstar; Thomas.Cooper@AIG.com; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Attorney and joint defense insurer discussion of joint defense agreement and response to a letter from Mr. Oostdyk. | |
| NICO311194 | NICO311196 | 6/17/2010 | Scott Friedman - Mitigate, Inc. | John Yacoub; Kent Wilson; Thomas Cooper; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Attorney and joint defense insurer discussion of joint defense agreement and response to a letter from Mr. Oostdyk. | |
| NICO311353 | NICO311354 | 5/14/2010 | Scott Friedman - Mitigate, Inc. | John Yacoub | | | Attorney Work Product; Joint Defense | Joint defense discussion of insurer-only teleconference regarding batch claims and coverage questions, and non-batch reconciliation issues. | |
| NICO311355 | NICO311356 | 5/14/2010 | Yacoub, John | bradrosen@quinnemanuel.com; Budney,Allen J.; Campbell,Karen L.; dnunley@chubb.com; graham.smith3@zurich.com; Kate_Browne@swissre.com; Kent Wilson; McMonagle Michael - Princeton-MRAm; Montjoie Felix - Munich-MR; mstoma@morganlawfirm.com; Robert Koscielniak; Scott Friedman - Mitigate, Inc.; Thomas A. Brusstar; Thomas.Cooper@aig.com | Judith F. Helms; TDrennan@tresslerllp.com | | Attorney Work Product; Joint Defense | Joint defense discussion of insurer-only teleconference regarding batch claims and coverage questions, and non-batch reconciliation issues. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO313354 | NICO313356 | 3/18/2010 | Scott Friedman | John Yacoub; Kent A. Wilson; Tom Brusstar | Dee Anne Nunley | | Attorney Work Product; Joint Defense | Discusses legal implications of recent overturned Ford-related verdict and reserves. | |
| NICO313357 | NICO313358 | 3/18/2010 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | Dee Anne Nunley | | Attorney Work Product | Email exchange between S Friedman, T Brusstar, K Wilson and J Yacoub, about legal implications of recent overturned Ford-related verdict and reserves. | |
| NICO313378 | NICO313383 | 3/17/2010 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Joint Defense | Email exchange between S Friedman, T Brusstar, K Wilson and J Yacoub, about Ford's batch claims and demand letter. | |
| NICO313384 | NICO313388 | 3/17/2010 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product | Email exchange between S Friedman, T Brusstar, K Wilson and J Yacoub, about  Ford's batch claims and demand letter. | |
| NICO313389 | NICO313393 | 3/17/2010 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product | Email exchange between S Friedman, T Brusstar, K Wilson and J Yacoub, about  Ford's batch claims and demand letter. | |
| NICO313394 | NICO313397 | 3/17/2010 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Joint Defense | Email exchange between S Friedman, T Brusstar, K Wilson and J Yacoub, about Ford's batch claims and demand letter. | |
| NICO313398 | NICO313400 | 3/17/2010 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Joint Defense | Email exchange between S Friedman, T Brusstar, K Wilson and J Yacoub, about Ford's batch claims and demand letter. | |
| NICO313401 | NICO313403 | 3/17/2010 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product | Email exchange between S Friedman, T Brusstar, K Wilson and J Yacoub, about Ford's batch claims and demand letter. | |
| NICO313409 | NICO313410 | 3/16/2010 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product | Attorney - auditor discussion of Ford's batch claims and demand letter. | |
| NICO316356 | NICO316359 | 12/9/2009 | John Yacoub | Scott Friedman | | | Attorney Work Product; Common Interest | Email exchange between S. Friedman, K. Wilson, J. Yacoub and T. Brusstar regarding expert witnesses | |
| NICO317881 | NICO317883 | 12/6/2009 | John Yacoub | Kent Wilson; Scott Friedman | | | Attorney Work Product; Common Interest | Email exchange between S. Friedman, K. Wilson, J. Yacoub and T. Brusstar regarding expert witnesses | |
| NICO318077 | NICO318079 | 12/3/2009 | John Yacoub | Scott Friedman | | | Attorney Work Product; Common Interest | Redacted communictaions between K. Wilson and J. Yacoub concern potential coverage issues as to some of the batch claims | Yes |
| NICO318104 | NICO318105 | 12/3/2009 | Scott Friedman | John Yacoub | | | Attorney Work Product; Common Interest | Email exchange between S. Friedman, K. Wilson, J. Yacoub and T. Brusstar regarding some of Ford's own setting of reserves with respect to particular claims | |
| NICO318106 | NICO318106 | 12/3/2009 | John Yacoub | Scott Friedman | | | Attorney Work Product; Common Interest | Email exchange between S. Friedman, K. Wilson, J. Yacoub and T. Brusstar regarding some of Ford's own setting of reserves with respect to particular claims. | |
| NICO318107 | NICO318107 | 12/2/2009 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Email exchange between S. Friedman, K. Wilson, J. Yacoub and T. Brusstar regarding some of Ford's own setting of reserves with respect to particular claims. | |
| NICO318108 | NICO318108 | 12/2/2009 | Scott Friedman | | | | Attorney Work Product; Common Interest | Redacted information pertains to reserves | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO318440 | NICO318442 | 11/24/2009 | scott friedman | Kate_Browne@swissre.com | Ben.Steverman@xlgroup.com; bholland@aic-allianz.com; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; Christine.michals@cna.com; clemens_reidel@swissre.com; Cooper, Thomas; dnunley@chubb.com; fmontjoie@munichre.com; graham.smith3@zurich.com; jyacoub@morrisonmahoney.com; Kent Wilson; Leickert@kemperinsurance.com; Noonan, Geraldine; robert.koscielniak@zurichna.com; Robert_Arndt@swissre.com; Sanford.Oster@xlgroup.com; steve.whitley@resolutemanagement.com; tbrusstar@hww-law.com | | Attorney Work Product; Common Interest | Communication from S Friedman providing analysis regarding coverage issues is redacted. | Yes |
| NICO318457 | NICO318458 | 11/23/2009 | Yacoub, John | Kent Wilson; Scott Friedman; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Communication from T. Brusstar providing analysis with regard to coverage issues and strategy is redacted. | Yes |
| NICO318465 | NICO318466 | 11/23/2009 | Scott Friedman | Kent Wilson; Thomas A. Brusstar | John Yacoub | | Attorney Work Product; Common Interest | Communication providing analysis with regard to coverage issues and strategy. | Yes |
| NICO318467 | NICO318467 | 11/23/2009 | Scott Friedman | Kent Wilson; Thomas A. Brusstar | John Yacoub | | Attorney Work Product; Common Interest | Communication providing analysis with regard to coverage issues and strategy. | Yes |
| NICO318500 | NICO318505 | 11/13/2009 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Communication providing analysis of the audit process with focus on coverage issues and positions. | Yes |
| NICO318506 | NICO318510 | 11/13/2009 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Communication providing analysis of the audit process with focus on coverage issues and positions. | Yes |
| NICO318511 | NICO318515 | 11/13/2009 | John Yacoub | Scott Friedman | | | Attorney Work Product; Common Interest | Communication providing analysis of the audit process with focus on coverage issues and positions. | Yes |
| NICO318516 | NICO318520 | 11/13/2009 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Communication providing analysis of the audit process with focus on coverage issues and positions. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO318535 | NICO318537 | 11/12/2009 | John Yacoub | Kent Wilson; Scott Friedman; Tom Brusstar | | | Attorney Work Product; Common Interest | Communication providing analysis of the audit process with focus on coverage issues and positions. | Yes |
| NICO318538 | NICO318540 | 11/12/2009 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Communication providing analysis of the audit process with focus on coverage issues and positions. | Yes |
| NICO318551 | NICO318553 | 11/10/2009 | John Yacoub | Kent Wilson; Scott Friedman; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Redacted communications between J. Yaocub, T. Brusstar, and S. Friedman concern upcoming audit and insurers' coverage positions. | Yes |
| NICO318554 | NICO318555 | 11/10/2009 | John Yacoub | Kent Wilson; Scott Friedman; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Redacted communications between J. Yaocub, T. Brusstar, and S. Friedman concern upcoming audit and insurers' coverage positions. | Yes |
| NICO318575 | NICO318576 | 11/10/2009 | Scott Friedman | John Yacoub; Kent Wilson; Tom Brusstar | | | Attorney Work Product; Common Interest | Redacted communication between J. Yaocub, T. Brusstar, and S. Friedman concerning upcoming audit and insurers' coverage positions. | Yes |
| NICO318835 | NICO318836 | 10/30/2009 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product; Common Interest | Communication providing analysis of the audit process with focus on coverage issues and positions. | Yes |
| NICO325078 | NICO325078 | 8/7/2009 | John Yacoub | Dee Anne Nunley; Tom Brusstar | Kent Wilson; Scott Friedman | | Attorney-Client; Attorney Work Product; Common Interest | Redacted portion of email concerns disputed national defense costs | Yes |
| NICO329853 | NICO329858 | 4/30/2009 | John Yacoub | Scott Friedman | | | Attorney Work Product; Joint Defense | Coverage analysis by Mr. Kroh, coverage analysis and advice provided by Mr. Yacoub, and response by Mr. Friedman to a specific coverage-related inquiry by Mr. Yacoub. | Yes |
| NICO329859 | NICO329864 | 4/30/2009 | Scott Friedman | Charles Kroh; John Yacoub | August LaLuna | | Attorney Work Product; Joint Defense | Coverage analysis by Mr. Kroh, coverage analysis and advice provided by Mr. Yacoub, and response by Mr. Friedman to a specific coverage-related inquiry by Mr. Yacoub. | Yes |
| NICO329865 | NICO329870 | 4/30/2009 | John Yacoub | Charles Kroh; Scott Friedman | August LaLuna | | Attorney Work Product; Joint Defense | Coverage analysis by Mr. Kroh, coverage analysis and advice provided by Mr. Yacoub, and response by Mr. Friedman to a specific coverage-related inquiry by Mr. Yacoub. | Yes |
| NICO329873 | NICO329878 | 4/30/2009 | John Yacoub | Charles Kroh; Scott Friedman | August LaLuna | | Attorney Work Product; Joint Defense | Coverage analysis by Mr. Kroh, coverage analysis and advice provided by Mr. Yacoub, and response by Mr. Friedman to a specific coverage-related inquiry by Mr. Yacoub. | Yes |
| NICO329887 | NICO329891 | 4/30/2009 | Scott Friedman | Charles Kroh; John Yacoub | August LaLuna | | Attorney Work Product; Joint Defense | Coverage analysis by Mr. Kroh, coverage analysis and advice provided by Mr. Yacoub, and response by Mr. Friedman to a specific coverage-related inquiry by Mr. Yacoub. | Yes |
| NICO330031 | NICO330035 | 4/30/2009 | John Yacoub | Charles Kroh; Scott Friedman | August LaLuna | | Attorney Work Product; Joint Defense | Coverage analysis by Mr. Kroh, coverage analysis and advice provided by Mr. Yacoub, and response by Mr. Friedman to a specific coverage-related inquiry by Mr. Yacoub. | Yes |
| NICO330036 | NICO330040 | 4/30/2009 | Scott Friedman | John Yacoub | August LaLuna; Charles Kroh | | Attorney Work Product | Coverage analysis by Mr. Kroh, coverage analysis and advice provided by Mr. Yacoub, and response by Mr. Friedman to a specific coverage-related inquiry by Mr. Yacoub. | Yes |
| NICO330043 | NICO330047 | 4/30/2009 | John Yacoub | Charles Kroh; Scott Friedman | John Yacoub | | Attorney Work Product; Joint Defense | Coverage analysis by Mr. Kroh, coverage analysis and advice provided by Mr. Yacoub, and response by Mr. Friedman to a specific coverage-related inquiry by Mr. Yacoub. | Yes |
| NICO330048 | NICO330052 | 4/30/2009 | John Yacoub | Scott Friedman | | | Attorney-Client; Attorney Work Product | Memorializes joint defense discussion regarding claim settlement terms and calls for clarification of the same. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO330058 | NICO330062 | 4/30/2009 | Scott Friedman | John Yacoub | | | Attorney-Client; Attorney Work Product | Email between J. Yacoub and S. Friedman, and earlier between S. Whitley, J. Yacoub, K. Wilson, S. Friedman, and J. Price, memorializing joint defense discussion regarding claim settlement terms and calling for clarification of the same. | Yes |
| NICO330359 | NICO330362 | 4/24/2009 | Steve Whitley | John Yacoub | Julia Price; Kent Wilson; Scott Friedman | | Attorney-Client; Attorney Work Product | Memorializes joint defense discussion regarding claim settlement terms and calls for clarification of the same. | Yes |
| NICO332660 | NICO332660 | 4/8/2009 | Scott Friedman | Allen Budney; B. Holland (Allianz); Charles Kroh; Christine Michals; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Karen Campbell; Kate Browne; Kent Wilson; Lesley Eickert; Robert Arndt; Robert Koscielniak; Sandy Oster; Scott Friedman; Steve Whitley; Thomas Cooper; Tom Brusstar | | | Attorney Work Product | Memorializes joint defense discussion regarding claim settlement terms and calls for clarification of the same. | Yes |
| NICO340174 | NICO340177 | 11/6/2008 | Yacoub, John | Allen Budney; Dee Anne Nunley; Kent Wilson; Thomas Cooper; Tom Brusstar | A. Madden; B. Holland; Charles Kroh; Clemens Reidel; Felix Montjoie; Graham Smith; Karen Campbell; Kate Browne; Lesley Eickert; Robert Koscielniak; Sanford Oster; Scott Friedman | | Attorney-Client; Attorney Work Product; Common Interest | Joint defense group email exchange between J. Yacoub, T. Brusstar, CNA, AIG, Chubb, Allianz, Swiss Re, Munich Re, Zurich, Kember, XL, and auditor S Friedman, about disputed national defense costs. | |
| NICO340178 | NICO340181 | 11/6/2008 | Yacoub, John | Brusstar, Thomas A.; Cooper, Thomas; dnunley@chubb.com; Kent Wilson | amadden@chubbatlantic.bm; bholland@aic-allianz.com; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; clemens_reidel@swissre.com; fmontjoie@munichre.com; graham.smith3@zurich.com; Kate_Browne@swissre.com; Leickert@kemperinsurance.com; robert.koscielniak@zurichna.com; Sanford.Oster@xlgroup.com; scott friedman | | Attorney-Client; Attorney Work Product; Common Interest | Joint defense group email exchange between J. Yacoub, T. Brusstar, CNA, AIG, Chubb, Allianz, Swiss Re, Munich Re, Zurich, Kember, XL, and auditor S Friedman, about disputed national defense costs. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO340182 | NICO340184 | 11/5/2008 | Yacoub, John | Cooper, Thomas; dnunley@chubb.com | amadden@chubbatlantic.bm; bholland@aic-allianz.com; Brusstar, Thomas A.; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; clemens_reidel@swissre.com; fmontjoie@munichre.com; graham.smith3@zurich.com; Kate_Browne@swissre.com; Kent Wilson; Leickert@kemperinsurance.com; robert.koscielniak@zurichna.com; Sanford.Oster@xlgroup.com; scott friedman | | Attorney-Client; Attorney Work Product; Common Interest | Joint defense group email exchange between J. Yacoub, T. Brusstar, CNA, AIG, Chubb, Allianz, Swiss Re, Munich Re, Zurich, Kember, XL, and auditor S Friedman, about disputed national defense costs. | |
| NICO340190 | NICO340191 | 10/28/2008 | Yacoub, John | scott friedman | Kent Wilson; tbrusstar@hww-law.com | | Attorney Work Product; Common Interest | Joint defense group email exchange between J. Yacoub, T. Brusstar, CNA, AIG, Chubb, Allianz, Swiss Re, Munich Re, Zurich, Kember, XL, and auditor S Friedman, about disputed national defense costs. | |
| NICO340192 | NICO340193 | 10/28/2008 | Yacoub, John | Scott Friedman | | | Attorney Work Product; Common Interest | Redacted correspondence concerns draft of a letter to be sent on behalf of participating carriers to Latham & Watkins regarding dipsuted national defense costs | Yes |
| NICO340194 | NICO340195 | 10/28/2008 | Scott Friedman | Yacoub, John | | | Attorney Work Product; Common Interest | Email exchange between S. Friedman, J. Yacoub, T. Brusstar, and K. Wilson, regarding draft of a letter to go to Ford regarding disputed national defense costs. | |
| NICO340196 | NICO340196 | 10/28/2008 | Yacoub, John | Brusstar, Thomas A.; Kent Wilson; scott friedman | | | Attorney Work Product | Email exchange between S. Friedman, J. Yacoub, T. Brusstar, and K. Wilson, regarding draft of a letter to go to Ford regarding disputed national defense costs. | |
| NICO340197 | NICO340201 | 10/17/2008 | Tom Brusstar | | | | Attorney Work Product | Draft of a letter to go to Ford on behalf of participating carriers regarding disputed national defense costs | |
| NICO340202 | NICO340202 | 10/28/2008 | scott friedman | scott friedman; Tom Brusstar | John Yacoub; Kent Wilson | | Attorney Work Product; Common Interest | Discussion between auditor Scott Friedman and counsel for insurers, T. Brusstar, J. Yacoub, and K. Wilson, regarding national defense costs positions. | |
| NICO340203 | NICO340203 | 10/28/2008 | scott friedman | Tom Brusstar of tbrusstar@hww-law.com | John Yacoub of jyacoub@morrisonmahoney.com.); Kent Wilson | | Attorney Work Product; Common Interest | Discussion between auditor Scott Friedman and counsel for insurers, T. Brusstar, J. Yacoub, and K. Wilson, regarding national defense costs positions. | |
| NICO340204 | NICO340204 | 10/27/2008 | Steve Whitley | Scott Friedman | John Yacoub; Julia Price; Katherine Nicholson; Kent Wilson | | Attorney Work Product | Discussion between auditor Scott Friedman and counsel for insurers, T. Brusstar, J. Yacoub, and K. Wilson, and Resolute (K. Nicholson and J. Price), regarding national defense costs positions. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO340211 | NICO340213 | 10/21/2008 | scott friedman | bholland@aic-allianz.com; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; Christine Michals of christine.michals@cna.com); clemens_reidel@swissre.com; Dee Anne Nunley of dnunley@chubb.com); Felix Montjoie of fmontjoie@munichre.com); Graham Smith of graham.smith3@zurich.com); John Yacoub of jyacoub@morrisonmahoney.com.); Kate_Browne@swissre.com; Kent Wilson; Lesley Eickert of Leickert@kemperinsurance.com); Noonan, Geraldine; Robert Koscielniak of robert.koscielniak@zurichna.com); robert_Arndt@swissre.com; Sandy Oster of sanford.oster@xlgroup.com; scott friedman; steve.whitley@resolutemanagement.com; thomas.cooper@aig.com; | | | Attorney Work Product; Attorney-Client; Common Interest | Discussion between auditor Scott Friedman and joint defense group represented here by S. Whitley, AIG, Allianz, CNA, Munich Re, Swiss Re, Chubb, Zurich, J. Yacoub, K Wilson, and T Brusstar, regarding national defense costs settlement possibilities. | |
| NICO340215 | NICO340216 | 10/21/2008 | Scott Friedman | John Yacoub; Kent Wilson; Thomas A. Brusstar | | | Attorney Work Product | Email exchange between S. Friedman, T. Brusstar, K Wilson and J Yacoub, regarding disputed costs submitted by Ford to Mitigate. | |
| NICO340217 | NICO340217 | 10/21/2008 | Tom Brusstar | | | | Attorney Work Product | Spreadsheet S. Friedman sent to T. Brusstar, K Wilson and J Yacoub, regarding disputed costs submitted by Ford to Mitigate. | |
| NICO340218 | NICO340219 | 10/21/2008 | scott friedman | Brusstar, Thomas A.; jyacoub@morrisonmahoney.com; kwilson@wilson-ryan.com | | | Attorney Work Product | Email exchange between S. Friedman, T. Brusstar, K Wilson and J Yacoub, regarding disputed costs submitted by Ford to Mitigate. | |
| NICO340220 | NICO340220 | 10/21/2008 | Tom Brusstar | | | | Attorney Work Product | Spreadsheet S. Friedman sent to T. Brusstar, K Wilson and J Yacoub, regarding disputed costs submitted by Ford to Mitigate. | |
| NICO340222 | NICO340222 | 10/21/2008 | scott friedman | Brusstar, Thomas A.; jyacoub@morrisonmahoney.com; kwilson@wilson-ryan.com | | | Attorney Work Product | Spreadsheet S. Friedman sent to T. Brusstar, K Wilson and J Yacoub, regarding disputed costs submitted by Ford to Mitigate. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO340223 | NICO340223 | 10/21/2008 | scott friedman | bholland@aic-allianz.com; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; Christine Michals of christine.michals@cna.com ); clemens_reidel@swissre.c om; Dee Anne Nunley of dnunley@chubb.com); Felix Montjoie of fmontjoie@munichre.com); Graham Smith of graham.smith3@zurich.co m); John Yacoub of jyacoub@morrisonmahone y.com.); Kate_Browne@swissre.co m; Kent Wilson; Lesley Eickert of Leickert@kemperinsurance .com); Noonan, Geraldine; Robert Koscielniak of robert.koscielniak@zurichn a.com); robert_Arndt@swissre.com ; Sandy Oster of sanford.oster@xlgroup.co m; scott friedman; steve.whitley@resolutema nagement.com; thomas.cooper@aig.com; | | | Attorney-Client; Attorney Work Product; Common Interest | Discussion between auditor Scott Friedman and joint defense group represented here by S. Whitley, AIG, Allianz, CNA, Munich Re, Swiss Re, Chubb, Zurich, J. Yacoub, K Wilson, and T Brusstar, regarding national defense costs settlement possibilities. | |
| NICO340224 | NICO340224 | 10/21/2008 | John Yacoub | Scott Friedman | | | Attorney Work Product | Redacted commentary from J. Yacoub regarding impressions of each party's positions as to some of Ford's claims under the ASLP. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO340227 | NICO340229 | 10/21/2008 | scott friedman | bholland@aic-allianz.com; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; Christine Michals of christine.michals@cna.com); clemens_reidel@swissre.com; Dee Anne Nunley of dnunley@chubb.com); Felix Montjoie of fmontjoie@munichre.com); Graham Smith of graham.smith3@zurich.com); John Yacoub of jyacoub@morrisonmahoney.com.); Kate_Browne@swissre.com; Kent Wilson; Lesley Eickert of Leickert@kemperinsurance.com); Noonan, Geraldine; Robert Koscielniak of robert.koscielniak@zurichna.com); robert_Arndt@swissre.com; Sandy Oster of sanford.oster@xlgroup.com; scott friedman; steve.whitley@resolutemanagement.com; thomas.cooper@aig.com; | | | Attorney-Client; Attorney Work Product; Common Interest | Discussion between auditor Scott Friedman and joint defense group (represented here by S. Whitley, AIG, Allianz, CNA, Swiss Re, Chubb, Munich Re, Zurich, J. Yacoub, K. Wilson, Kemper, XL and T. Brusstar) regarding national defense costs settlement possibilities. | |
| NICO340233 | NICO340237 | 10/17/2008 | | | | | Attorney Work Product; Common Interest | Draft letter to respond on behalf of participating insurers to national defense cost communication from Latham & Watkins. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO340275 | NICO340276 | 10/17/2008 | scott friedman | bholland@aic-allianz.com; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; Christine Michals of christine.michals@cna.com); clemens_reidel@swissre.com; Dee Anne Nunley of dnunley@chubb.com); Felix Montjoie of fmontjoie@munichre.com); Graham Smith of graham.smith3@zurich.com); John Yacoub of jyacoub@morrisonmahoney.com.); Kate_Browne@swissre.com; Kent Wilson; Lesley Eickert of Leickert@kemperinsurance.com); Noonan, Geraldine; Robert Koscielniak of robert.koscielniak@zurichna.com); robert_Arndt@swissre.com; Sandy Oster of sanford.oster@xlgroup.com; scott friedman; steve.whitley@resolutemanagement.com; thomas.cooper@aig.com; | | | Attorney Work Product; Common Interest | Discussion between auditor Scott Friedman and joint defense group (represented here by S. Whitley, AIG, Allianz, CNA, Swiss Re, Chubb, Munich Re, Zurich, J. Yacoub, K. Wilson, Kemper, XL and T. Brusstar) regarding national defense costs settlement possibilities. | |
| NICO340277 | NICO340281 | 10/17/2008 | | | | | Attorney Work Product | Draft of a letter to respond to national defense cost-related correspondence from Latham & Watkins. | |
| NICO340337 | NICO340340 | 10/4/2008 | Scott Friedman | John Yacoub | | | Attorney Work Product | Coverage analysis by J Yacoub for S. Whitley and K. Nicholson regarding ASLP and the Zapata claim, redacted. | Yes |
| NICO340341 | NICO340342 | 10/3/2008 | John Yacoub | Scott Friedman | | | Attorney Work Product | Coverage analysis by J Yacoub for S. Whitley and K. Nicholson regarding ASLP and the Zapata claim, redacted. | Yes |
| NICO340798 | NICO340798 | 7/24/2008 | Scott Friedman | John Yacoub | | | Attorney Work Product | Email exchange between S. Friedman and J. Yacoub regarding coverage issues and designations concerning the Zapata claim. | |
| NICO340799 | NICO340799 | 7/23/2008 | John Yacoub | Scott Friedman | | | Attorney Work Product | Email from J. Yacoub to S. Friedman regarding coverage issues and designations of the Zapata and Mathes claims. | |
| NICO351430 | NICO351430 | 9/27/2007 | Scott Friedman | | | | Attorney Work Product | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Mathes and Zapata claims. | |
| NICO351431 | NICO351432 | 9/27/2007 | Scott Friedman | | | | Attorney Work Product | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Buell Wilson claim. | |
| NICO351433 | NICO351433 | 9/27/2007 | Scott Friedman | | | | Attorney Work Product | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Wheeler claim. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO351435 | NICO351435 | 9/27/2007 | Scott Friedman | | | | Attorney Work Product | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Mathes and Zapata claims. | |
| NICO351436 | NICO351437 | 9/27/2007 | Scott Friedman | | | | Attorney Work Product | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Buell Wilson claim. | |
| NICO351438 | NICO351438 | 9/27/2007 | Scott Friedman | | | | Attorney Work Product | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Wheeler claim. | |
| NICO358786 | NICO358787 | 2/27/2007 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Buell Wilson claim. | |
| NICO358788 | NICO358788 | 2/17/2007 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Wheeler claim. | |
| NICO358789 | NICO358789 | 2/17/2007 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Mathes and Zapata claims. | |
| NICO358800 | NICO358800 | 2/17/2007 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Mathes and Zapata claims. | |
| NICO358801 | NICO358801 | 2/17/2007 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Wheeler claim. | |
| NICO358802 | NICO358803 | 2/27/2007 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the Buell Wilson claim. | |
| NICO358804 | NICO358804 | 2/27/2007 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by Mitigate on behalf of the participating carriers to Ford about the lap belt coverage claim | |
| NICO359335 | NICO359337 | 1/31/2007 | Alan Trownson | Scott Friedman | John Yacoub; Kent Wilson | | Attorney Work Product; Common Interest | Redacted communication from S. Friedman to participating insurers concerns batch claim issues and apparently in dispute. | Yes |
| NICO359339 | NICO359342 | 1/30/2007 | Scott Friedman | John Yacoub | | | Attorney Work Product; Common Interest | Redacted communication from S. Friedman to participating insurers concerns batch claim issues and apparently in dispute. | Yes |
| NICO359389 | NICO359390 | 1/25/2007 | Trownson, Alan of GUK) <Alan.Trownson@gerling.co.uk | Friedman, Scott | kwilson@wilson-ryan.com; Yacoub, John-Paul | | Attorney Work Product; Common Interest | Redacted communication from S. Friedman to participating insurers concerns batch claim issues and apparently in dispute. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO359391 | NICO359392 | 1/24/2007 | Friedman, Scott | alan.trownson@gerling.co.uk; Alison Purvey-Adams; bholland@aic-allianz.com; Campbell,Karen L.; Charles Kroh; Christine Michals of christine.michals@cna.com); clemens_reidel@swissre.com; Craig Duncan of craig.duncan@xlgroup.com); dnunley@chubb.com; fmontjoie@munichre.com; Friedman, Scott; graham.smith3@zurich.com; Helene_Dabbah@swissre.com; John Yacoub; Keefe, Martha; kwilson@wilson-ryan.com; Lesley Eickert of Leickert@kemperinsurance.com); Noonan, Geraldine; Philip Chrystal of Philip_Chrystal@swissre.com); robert.koscielniak@zurichna.com; robert_Arndt@swissre.com; Tom Brusstar of thomas.brusstar@sdma.com); Wheeler, Duncan | | | Attorney Work Product; Common Interest | Redacted communication from S. Friedman to participating insurers concerns batch claim issues and apparently in dispute. | Yes |
| NICO360837 | NICO360838 | 11/21/2006 | John Yacoub | Scott Friedman | | | Attorney Work Product; Common Interest | Email exchange between J. Yacoub and S. Friedman, and earlier trhe broader participating insurer group, about draft letter to respond to national defense cost-related letter from Latham & Watkins. | |
| NICO360839 | NICO360840 | 11/21/2006 | Scott Friedman | John Yacoub | | | Attorney Work Product; Common Interest | Email exchange between J. Yacoub and S. Friedman, and earlier trhe broader participating insurer group, about draft letter to respond to national defense cost-related letter from Latham & Watkins. | |
| NICO360841 | NICO360842 | 11/21/2006 | Scott Friedman | John Yacoub | | | Attorney Work Product; Common Interest | Email exchange between J. Yacoub and S. Friedman, and earlier trhe broader participating insurer group, about draft letter to respond to national defense cost-related letter from Latham & Watkins. | |
| NICO360843 | NICO360843 | 11/21/2006 | John Yacoub | Scott Friedman | | | Attorney Work Product; Common Interest | Email exchange between J. Yacoub and S. Friedman, and earlier trhe broader participating insurer group, about draft letter to respond to national defense cost-related letter from Latham & Watkins. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO360844 | NICO360845 | 11/21/2006 | Scott Friedman | John Yacoub | | | Attorney Work Product; Common Interest | Email exchange between J. Yacoub and S. Friedman, and earlier trhe broader participating insurer group, about draft letter to respond to national defense cost-related letter from Latham & Watkins. | |
| NICO360846 | NICO360846 | 11/21/2006 | John Yacoub | Scott Friedman | Trownson, Alan | | Attorney Work Product; Common Interest | Email exchange between J. Yacoub and S. Friedman, and earlier trhe broader participating insurer group, about draft letter to respond to national defense cost-related letter from Latham & Watkins. | |
| NICO360848 | NICO360849 | 11/20/2006 | | | | | Attorney Work Product; Common Interest | Draft letter to be sent to Latham & Watkins on behalf of participating insurers regarding disputed national defense costs. | |
| NICO363740 | NICO363743 | 9/19/2006 | Friedman, Scott | alan.trownson@gerling.co.uk; Alison Purvey-Adams; bholland@aic-allianz.com; Campbell,Karen L.; Charles Kroh; clemens_reidel@swissre.com; Craig Duncan of craig.duncan@xlgroup.com); dnunley@chubb.com; fmontjoie@munichre.com; Friedman, Scott; graham.smith3@zurich.com; Helene_Dabbah@swissre.com; John Yacoub; Keefe, Martha; kwilson@wilson-ryan.com; Lesley Eickert of Leickert@kemperinsurance.com); Michals-Bucher,Christine; Philip Chrystal of Philip_Chrystal@swissre.com); robert.koscielniak@zurichna.com; robert_Arndt@swissre.com; Tilsiter, Andrew; Tom Brusstar of thomas.brusstar@sdma.com); Wheeler, Duncan | | | Attorney Work Product; Common Interest | Email from S. Friedman to participating insurer group (see "to" field fo privilege log) providing analysis regarding disputed national defense costs. | |
| NICO363843 | NICO363845 | 9/12/2006 | Scott Friedman | Christine Michals-Bucher | | | Attorney Work Product; Common Interest | Redacted email from S. Friedman to participating insurer group providing analysis regarding disputed national defense costs. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO371760 | NICO371761 | 4/25/2006 | Friedman, Scott | dnunley@chubb.com | ckroh@amre.com; john.yacoub@jylegal.com; kwilson@wilson-ryan.com; thomas.brusstar@sdma.com | | Attorney Work Product; Joint Defense | Email exchange between S. Friedman, Chubb, Am Re, J. Yacoub, K. Wilson and T. Brusstar discussion of Range Rover liabilities and coverage issues. | |
| NICO371762 | NICO371762 | 4/24/2006 | Friedman, Scott | Chuck T. Kroh; dnunley@chubb.com; John Yacoub of john.yacoub@jylegal.com); Kent Wilson; Tom Brusstar of thomas.brusstar@sdma.com) | | | Attorney Work Product; Joint Defense | Email exchange between S. Friedman, Chubb, Am Re, J. Yacoub, K. Wilson and T. Brusstar discussion of Range Rover liabilities and coverage issues. | |
| NICO387081 | NICO387083 | 7/29/2005 | sie.lau@gerling.co.uk | Friedman, Scott; john.yacoub@jylegal.com | | | Attorney-Client; Attorney Work Product | Email exchange between Gerling, J. Yacoub and S. Friedman, concerning batch claims and potential coverage issues | |
| NICO387084 | NICO387086 | 7/29/2005 | Friedman, Scott | sie.lau@gerling.co.uk | John Yacoub | | Attorney-Client; Attorney Work Product | Email exchange between Gerling, J. Yacoub and S. Friedman, concerning batch claims and potential coverage issues | |
| NICO387087 | NICO387088 | 7/29/2005 | sie.lau@gerling.co.uk | Friedman, Scott | | | Attorney-Client; Attorney Work Product | Email exchange between Gerling, J. Yacoub and S. Friedman, concerning batch claims and potential coverage issues | |
| NICO390549 | NICO390551 | 1/25/2005 | Friedman, Scott | Brusstar, Thomas; john.yacoub@jylegal.com; kwilson@wilson-ryan.com | | | Attorney Work Product; Common Interest | Email exchange between K Wilson, T. Brusstar, J. Yacoub and S. Friedman, concerning batch claims categorization | |
| NICO390584 | NICO390587 | 1/18/2005 | Friedman, Scott | Brusstar, Thomas; john.yacoub@jylegal.com | kwilson@wilson-ryan.com | | Attorney Work Product; Common Interest | Email exchange between K Wilson, T. Brusstar, J. Yacoub and S. Friedman, concerning batch claims categorization | |
| NICO390588 | NICO390590 | 1/18/2005 | Friedman, Scott | Brusstar, Thomas; john.yacoub@jylegal.com | kwilson@wilson-ryan.com | | Attorney Work Product; Common Interest | Email exchange between K Wilson, T. Brusstar, J. Yacoub and S. Friedman, concerning batch claims categorization | |
| NICO390591 | NICO390591 | 1/18/2005 | Friedman, Scott | Brusstar, Thomas; john.yacoub@jylegal.com | kwilson@wilson-ryan.com | | Attorney Work Product; Common Interest | Email exchange between K Wilson, T. Brusstar, J. Yacoub and S. Friedman, concerning batch claims categorization | |
| NICO390715 | NICO390717 | 1/4/2005 | Friedman, Scott | John Yacoub | | | Attorney Work Product | Redacted communication from S. Friedman to J. Yacoub and K. Wilson discusses exclusion applicability and how to communicate the same to Ford. | Yes |
| NICO390718 | NICO390720 | 1/4/2005 | John Yacoub | Friedman, Scott | kwilson@wilson-ryan.com | | Attorney Work Product | Redacted communication from S. Friedman to J. Yacoub and K Wilson discusses exclusion applicability and how to communicate the same to Ford. | Yes |
| NICO390721 | NICO390723 | 1/4/2005 | Friedman, Scott | John Yacoub | Kent Wilson | | Attorney Work Product; Common Interest | Redacted communication from S. Friedman to J. Yacoub and K Wilson discusses exclusion applicability and how to communicate the same to Ford. | Yes |
| NICO393672 | NICO393686 | 12/7/2004 | Mitigate, Inc. | Participating Insurers on the Ford Stop Loss Program | | | Partial-Priv | Bank account numbers redacted | Yes |
| NICO394686 | NICO394694 | 11/2/2004 | Friedman, Scott | Brusstar, Thomas; dnunley@chubb.com | john.yacoub@jylegal.com | | Attorney Work Product; Common Interest | Redacted email discussion between S. Friedman, T. Brusstar, J. Yacoub, and Chubb, provides analysis regarding disputed coverage issues. | Yes |
| NICO394695 | NICO394702 | 11/2/2004 | John Yacoub | Brusstar, Thomas; dnunley@chubb.com; Friedman, Scott | | | Attorney Work Product; Common Interest | Redacted email discussion between S. Friedman, T. Brusstar, J. Yacoub, and Chubb, provides analysis regarding disputed coverage issues. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO394703 | NICO394708 | 10/29/2004 | John Yacoub | dnunley@chubb.com; Friedman, Scott; thomas.brusstar@sdma.com | | | Attorney Work Product | Email discussion between S. Friedman, T. Brusstar, J. Yacoub, and Chubb, provides analysis regarding disputed coverage issues. | |
| NICO394806 | NICO394854 | 10/28/2004 | Mitigate, Inc. | | | | Attorney Work Product; Common Interest | DRAFT of a powerpoint presentation to be made to Ford relating to settlement discussions and coverage issues related to national defense costs | |
| NICO403197 | NICO403198 | 9/8/2003 | Friedman, Scott | John Yacoub | | | Attorney Work Product | Email exchange between J. Yacoub and S. Friedman regarding disputed national defense costs. | |
| NICO403199 | NICO403199 | 9/8/2003 | John Yacoub | Friedman, Scott | | | Attorney Work Product | Email from J. Yacoub to S. Friedman regarding disputed national defense costs. | |
| NICO403364 | NICO403372 | 8/15/2003 | Brusstar, Thomas | Friedman, Scott; john.yacoub@jylegal.com; kwilson@wilson-ryan.com | | | Attorney Work Product; Common Interest | Email exchange between T. Brusstar, K. Wilson, S. Friedman and J. Yacoub regarding draft of a letter to Ford about disputed national defense costs | |
| NICO403373 | NICO403377 | 8/14/2003 | John Yacoub | Brusstar, Thomas; Friedman, Scott; Kent Wilson | | | Attorney Work Product; Common Interest | Email exchange between T. Brusstar, K. Wilson, S. Friedman and J. Yacoub regarding draft of a letter to Ford about disputed national defense costs | |
| NICO403378 | NICO403381 | 8/14/2003 | John Yacoub | Brusstar, Thomas; Friedman, Scott; Kent Wilson | | | Attorney Work Product; Common Interest | Email exchange between T. Brusstar, K. Wilson, S. Friedman and J. Yacoub regarding draft of a letter to Ford about disputed national defense costs | |
| NICO403382 | NICO403385 | 8/14/2003 | Friedman, Scott | Brusstar, Thomas; Kent Wilson | john.yacoub@jylegal.com | | Attorney Work Product; Common Interest | Email exchange between T. Brusstar, K. Wilson, S. Friedman and J. Yacoub regarding draft of a letter to Ford about disputed national defense costs | |
| NICO403386 | NICO403389 | 8/14/2003 | John Yacoub | Brusstar, Thomas; Friedman, Scott | Kent Wilson | | Attorney Work Product; Common Interest | Email exchange between T. Brusstar, K. Wilson, S. Friedman and J. Yacoub regarding draft of a letter to Ford about disputed national defense costs | |
| NICO403390 | NICO403390 | 8/13/2003 | Friedman, Scott | John Yacoub; Kent Wilson; Tom Brusstar | | | Attorney Work Product; Common Interest | Email exchange between T. Brusstar, K. Wilson, S. Friedman and J. Yacoub regarding draft of a letter to Ford about disputed national defense costs | |
| NICO403391 | NICO403392 | 8/13/2003 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by Mitigate on behalf of participating insurers to Ford about disputed national defense costs | |
| NICO403407 | NICO403407 | 8/5/2003 | Scott Friedman | Kent Wilson | John Yacoub; Tom Brusstar | Scott Friedman | Attorney Work Product; Common Interest | Discusses ongoing defense cost dispute with Ford and information and documentation still lacking from Ford. | |
| NICO403408 | NICO403422 | 5/20/2003 | Scott Friedman | Kent Wilson | John Yacoub; Tom Brusstar | Scott Friedman | Attorney Work Product; Common Interest | Discusses ongoing defense cost dispute with Ford and information and documentation still lacking from Ford. | |
| NICO403728 | NICO403729 | 4/21/2003 | John Yacoub | Friedman, Scott; Kent Wilson | | | Attorney Work Product | Redacted portion of email from J. Yacoub concerns strategy regarding involvement of other carriers in coverage discussions | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO404588 | NICO404589 | 12/30/2002 | Friedman, Scott | Andy Hill; Chuck T. Kroh; Debra Lousky; Dee Anne Nunley; Friedman, Scott; Granholm,James E.; James Olensky; John Yacoub; Kent Wilson; Madlon Koepfler; Muir, Robert; pmaloney@mail.tsmp.com; raymond.ross@kemperins urance.com; Robert Koscielniak; robert.arndt@gereinsuranc e.com; Smith, Matthew - London; Tom Brusstar | | | Attorney Work Product; Common Interest | Email from S. Friedman to joint defense group (see "to" field in privilege log) regarding disputed defense cost claims and settlement possibilities | |
| NICO405165 | NICO405165 | 10/21/2008 | scott friedman | bholland@aic-allianz.com; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; Christine Michals of christine.michals@cna.com ); clemens_reidel@swissre.c om; Dee Anne Nunley of dnunley@chubb.com); Felix Montjoie of fmontjoie@munichre.com); Graham Smith of graham.smith3@zurich.co m); John Yacoub of jyacoub@morrisonmahone y.com.); Kate_Browne@swissre.co m; Kent Wilson; Lesley Eickert of Leickert@kemperinsurance .com); Noonan, Geraldine; Robert Koscielniak of robert.koscielniak@zurichn a.com); robert_Arndt@swissre.com ; Sandy Oster of sanford.oster@xlgroup.co m; scott friedman; steve.whitley@resolutema nagement.com; thomas.cooper@aig.com; | | | Attorney Work Product; Common Interest | Email from S. Friedman to joint defense group (see "to" field in privilege log) regarding disputed defense cost claims and settlement possibilities | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO405387 | NICO405387 | 11/10/2009 | scott friedman | jyacoub@morrisonmahoney.com.; kwilson@wilson-ryan.com; tbrusstar@hww-law.com | | | Attorney Work Product; Common Interest | Email from S. Friedman to K. Wilson, J. Yacoub and T. Brusstar regarding upcoming claims audit and questions of what documentation can be provided to Ford in advance without waiving privilege, work product, and addressing other strategy questions. | |
| NICO405388 | NICO405388 | 11/10/2009 | scott friedman | jyacoub@morrisonmahoney.com.; kwilson@wilson-ryan.com; tbrusstar@hww-law.com | | | Attorney Work Product; Common Interest | Email from S. Friedman to K. Wilson, J. Yacoub and T. Brusstar regarding upcoming claims audit and questions of what documentation can be provided to Ford in advance without waiving privilege, work product, and addressing other strategy questions. | |
| NICO405390 | NICO405438 | 10/28/2004 | Mitigate, Inc. | | | | Attorney Work Product; Common Interest | DRAFT of powerpoint slides  to be presented to Ford for settlement purposes regarding national defense claims. | |
| NICO405439 | NICO405439 | 1/24/2005 | Friedman, Scott | John Yacoub; Kent Wilson; Tom Brusstar | | | Attorney Work Product; Joint Defense | Email from S. Friedman to K. Wilson, J. Yacoub and T. Brusstar regarding disputed national defense costs | |
| NICO405440 | NICO405440 | 1/24/2005 | Mitigate, Inc. | | | | Attorney Work Product | Table of information put together by Mitigate and communicated to T. Bursstar, J. Yacoub, and K WIlson providing analysis of disputed national defense costs. | |
| NICO405442 | NICO405490 | 10/28/2004 | Mitigate, Inc. | | | | Attorney Work Product; Common Interest | DRAFT of powerpoint slides to be presented to Ford for settlement purposes regarding national defense claims. | |
| NICO405494 | NICO405495 | 8/18/2003 | Scott Friedman | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent by MItigate to Ford on behalf of participating insurers regarding disputed national defense costs. | |
| NICO405496 | NICO405510 | 5/20/2003 | Scott Friedman | Brigit Sontheim; C. Kroh (Am Re); D. Lously (Allianz); D. Nunley (Chubb); Deiter Kohl; Doug Wenzel; Graham Smith; James Granholm; John Yacoub; Kent Wilson; Martha Keefe; Matthew Smith; Robert Arndt; Robert Koscielniak; Tom Brusstar | | | Attorney Work Product; Common Interest | DRAFT powerpoint presentation authored by S. Friedman and sent via email to participating carriers regarding national defense costs for which Ford seeks reimbursement, and which remain in dispute | |
| NICO405513 | NICO405561 | 5/3/2004 | Scott Friedman | Brigit Sontheim; C Kroh (Am Re); Clemens Reidel; D. Lousky (Allianz); D. Nunley (Chubb); Deiter Kohl; Doug Wenzel; Graham Smith; James Granholm; John Yacoub; Kent Wilson; Martha Keefe; Matthew Smith; Nick Vosper; Robert Arndt; Robert Koscielniak; Tom Brusstar | | | Attorney Work Product; Common Interest | DRAFT powerpoint presentation authored by S. Friedman and sent via email to participating carriers regarding national defense costs for which Ford seeks reimbursement, and which remain in dispute | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO405562 | NICO405563 | 6/21/2010 | Scott Friedman - Mitigate, Inc. | Noonan, Geraldine | Kent Wilson; TDrennan@tresslerllp.com; Yacoub, John | | Attorney Work Product; Common Interest; Joint Defense | Email exchange between S. Friedman, Chartis, T. Trennan, K. Wilson, J Yacoub, and earlier, participating insurers, regarding draft of a letter to be sent to Ford regarding disputed national defense costs and regarding joint defense agreement. | |
| NICO405564 | NICO405567 | 06/00/2010 | | | | | Attorney Work Product; Common Interest; Joint Defense | Draft letter to be sent on behalf of participating insurers to Ford regarding disptued coverage issues under ASLP. | |
| NICO405568 | NICO405577 | 6/21/2010 | Scott Friedman | Geraldine Noonan | John Yacoub; Kent Wilson; Tom Drennan | | Attorney Work Product; Common Interest; Joint Defense | Joint Defense Agreement | |
| NICO405578 | NICO405579 | 11/10/2009 | Scott Friedman | John Yacoub | | | Attorney Work Product | Email exchange between S. Friedman, K. Wilson, J. Yacoub and T. Brusstar regarding upcoming claims audit and questions of what documentation can be provided to Ford in advance without waiving privilege, work product, and addressing other strategy questions. | |
| NICO405580 | NICO405582 | 8/14/2003 | Friedman, Scott | Brusstar, Thomas | john.yacoub@jylegal.com; kwilson@wilson-ryan.com | | Attorney Work Product | Email exchange between T. Brusstar, S. Friedman, K. Wllson and J. Yacoub regarding draft of a letter to be sent to Ford regarding disputed national defense costs. | |
| NICO405583 | NICO405585 | 6/17/2010 | Scott Friedman - Mitigate, Inc. | Cooper, Thomas; John Yacoub; Kent Wilson; Tom G. Drennan | | | Attorney Work Product | Email exchange between S. Friedman, Chartis, T. Drennan, K. Wilson, J Yacoub, and earlier, participating insurers, regarding draft of a letter to be sent to Ford regarding disputed national defense costs and regarding joint defense agreement. | |
| NICO405588 | NICO405588 | 5/7/2009 | Scott Friedman | Yacoub, John | | | Attorney Work Product | Email exchange between S. Friedman and J. Yacoub regarding settlement discussions with Ford about national defense costs | |
| NICO405589 | NICO405591 | 8/13/2003 | Friedman, Scott | Brusstar, Thomas; Kent Wilson | john_yacoub@jylegal.com | | Attorney Work Product | Email exchange between T. Brusstar, S. Friedman, K. Wilson and J. Yacoub regarding disputed national defense costs | |
| NICO405592 | NICO405594 | 8/14/2003 | Friedman, Scott | Brusstar, Thomas; john.yacoub@jylegal.com; Kent Wilson | | | Attorney Work Product | Email exchange between S. Friedman, T. Brusstar, K. Wilson and J. Yacoub, regarding draft of a letter to be sent to Ford regarding disputed national defense costs | |
| NICO405595 | NICO405599 | 11/2/2004 | Friedman, Scott | Brusstar, Thomas; dnunley@chubb.com; John Yacoub | | | Attorney Work Product | Email exchange between S. Friedman, T. Brusstar, J. Yacoub and CHubb regarding disputed national defense costs and upcoming meeting with Ford | |
| NICO405600 | NICO405601 | 3/3/2009 | scott friedman | Brusstar, Thomas A.; dnunley@chubb.com; jyacoub@morrisonmahoney.com.; Kent Wilson | | | Attorney Work Product | Email exchange between T. Brusstar, S Friedman, K. Wilson and J. Yacoub regarding disputed claims for payment. | |
| NICO405602 | NICO405602 | 6/16/2006 | Scott Friedman | | | | Attorney Work Product | LIst of disputed claims for payment put together by S Friedman communicated to T. Brusstar, J. Yacoub and K. Wilson | |
| NICO405603 | NICO405603 | 10/18/2004 | Friedman, Scott | Brusstar, Thomas; john.yacoub@jylegal.com; kwilson@wilson-ryan.com | | | Attorney Work Product | Email exchange between T. Brusstar, K. Wilson, S. Friedman, and J. Yacoub regarding disputed national defense costs | |
| NICO405604 | NICO405605 | 10/28/2008 | scott friedman | Yacoub, John | | | Attorney Work Product | Email exchange between T. Brusstar, K. Wilson, S. Friedman, and J. Yacoub regarding disputed national defense costs and draft of letter to Ford regarding the same | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO405606 | NICO405608 | 11/24/2009 | scott friedman | Kate_Browne@swissre.com | Ben.Steverman@xlgroup.com; bholland@aic-allianz.com; Budney,Allen J.; Campbell,Karen L.; Charles Kroh; Christine.michals@cna.com; clemens_reidel@swissre.com; Cooper, Thomas; dnunley@chubb.com; fmontjoie@munichre.com; graham.smith3@zurich.com; jyacoub@morrisonmahoney.com; Kent Wilson; Leickert@kemperinsurance.com; Noonan, Geraldine; robert.koscielniak@zurichna.com; Robert_Arndt@swissre.com; Sanford.Oster@xlgroup.com; steve.whitley@resolutemanagement.com; tbrusstar@hww-law.com | | Attorney Work Product | Email exchange between S. Friedman, Swiss Re, CNA, XL, Chubb, Munich Re, AIG, K. Wilson, Kemper, Zurich, Resolute/Steve Whitley, T. Brusstar, and Chartis, regarding in-depth analysis of claims adjustments and predicts Ford's reaction to work done on behalf of common interest group of insurers. | |
| NICO405609 | NICO405610 | 10/21/2008 | scott friedman | Brusstar, Thomas A.; jyacoub@morrisonmahoney.com; kwilson@wilson-ryan.com | | | Attorney Work Product | Email exchange between S. Friedman, T. Brusstar, K. Wilson and J. Yacoub regarding disputed claims for coverage claimed by Ford and approach to auditing Ford and assessing information gained through audits | |
| NICO405611 | NICO405611 | 10/21/2008 | Scott Friedman | | | | Attorney Work Product | Mitigate accounting analysis of potential allocation of costs among common interest insurers. | |
| NICO405612 | NICO405612 | 10/21/2008 | scott friedman | Brusstar, Thomas A.; jyacoub@morrisonmahoney.com; kwilson@wilson-ryan.com | | | Attorney Work Product | Common interest group attorneys' analysis of Mitigate's accounting on behalf of common interest group. | |
| NICO405613 | NICO405614 | 10/21/2008 | scott friedman | Brusstar, Thomas A.; jyacoub@morrisonmahoney.com; kwilson@wilson-ryan.com | | | Attorney Work Product | Discusses in-depth analysis of claims adjustments and predicts Ford's reaction to work done on behalf of common interest group of insurers. | |
| NICO405615 | NICO405615 | 10/21/2008 | Scott Friedman | | | | Attorney Work Product | Table of information put together by Mitigate to provide in-depth analysis of Ford's disputed claims for national defense costs | |
| NICO429521 | NICO429523 | 8/29/2012 | Steve Whitley | Brad Rosen; Kevin Lewis | | | Attorney-Client; Attorney Work Product | Redacted email message from S. Whitley to B. Rosen regarding attached correspondence from Marsh. | Yes |
| NICO430500 | NICO430501 | 9/7/2006 | Mitigate | | | | Attorney Work Product; Common Interest | Draft of a letter to be sent on behalf of joint defense insurers to D. Barrett regarding disputed national defense costs | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO430503 | NICO430503 | 11/22/2006 | Mitigate | | | | Attorney Work Product; Common Interest | S. Friedman's notes to file regarding ongoing discussions with Ford about disputed claims for coverage pocoeeds | |
| NICO430504 | NICO430504 | 7/20/2007 | Scott Friedman | | | | Attorney Work Product; Common Interest | Scott Friedman note to file that evaluates position taken by Ford as to National Defense Costs. | |
| NICO430505 | NICO430505 | 2/7/2008 | Scott Friedman | Participating Insurers | | | Attorney Work Product; Common Interest | Draft memo to insurers from Scott Friedman that evaluates position taken by Ford as to National Defense Costs. | |
| NICO430506 | NICO430506 | 6/26/2007 | Mitigate | | | | Attorney Work Product; Common Interest | Scott Friedman note to file that evaluates position taken by Ford as to National Defense Costs. | |
| NICO430569 | NICO430570 | 1/6/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Reserves | Redacted discussion regariding setting of reserves. | Yes |
| NICO430571 | NICO430572 | 1/6/2010 | Yacoub, John | Katherine Nicholson | | | Reserves | Redacted discussion regarding setting of reserves. | Yes |
| NICO430573 | NICO430574 | 1/20/2010 | Katherine Nicholson | Robert Love | | | Reinsurance | Redacted discussion regarding setting of reserves. | Yes |
| NICO430575 | NICO430576 | 1/20/2010 | Robert Love | Katherine Nicholson | | | Reserves | Redacted discussion regarding setting of reserves. | Yes |
| NICO430577 | NICO430579 | 1/20/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Attorney Work Product | Redacted coverage analysis and advice from Mr. Yacoub relating to retentions and exchange rates, and discussion regarding setting of reserves. | Yes |
| NICO430588 | NICO430602 | 5/14/2009 | Steve Whitley | Julia Price; Kevin Lewis | | | Reserves | Redacted discussion regarding setting of reserves. | Yes |
| NICO430603 | NICO430616 | 3/26/2010 | Kevin Lewis | Steve Whitley | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney-Client; Attorney Work Product | Email communication between in-house legal counsel and Resolute employees regarding strategy for disputing insurance claims. | |
| NICO430617 | NICO430631 | 5/14/2009 | Steve Whitley | Kevin Lewis | Julia Price | | Reserves | Redacted discussion regarding setting of reserves. | Yes |
| NICO430644 | NICO430645 | 1/6/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Attorney Work Product | Redacted is an email from K. Nicholson to J. Yacoub asking for legal advice regarding aspects of coverage for the Ramus claim | Yes |
| NICO430646 | NICO430647 | 10/27/2008 | Katherine Nicholson | Yacoub, John | Steve Whitley | | Reserves | Redacted discussion regarding setting of reserves. | Yes |
| NICO430648 | NICO430662 | 5/14/2009 | Steve Whitley | Kevin Lewis | Julia Price | | Reserves | Redacted discussion regarding setting of reserves. | Yes |
| NICO430663 | NICO430670 | 9/6/2011 | Robert Love | Julia Price | | | Reinsurance; Reserves | Redacted discussion regarding setting of reserves and reinsurance. | Yes |
| NICO430677 | NICO430680 | 12/14/2009 | Yacoub, John | Julia Price; Katherine Nicholson | | | Reserves | Redacted discussion regarding setting of reserves. | Yes |
| NICO430705 | NICO430709 | 12/23/2010 | David Cooper | Chris Murray | Carlos Cruz; Danny Robertson; Julia Price; Katrina McGuire | | Attorney-Client; Attorney Work Product | Email communication between outside legal counsel, D. Cooper at Jaggards, Resolute, and insurer regarding strategy for settlement of Kwik-Fit claim. | Yes |
| NICO430779 | NICO430780 | 10/27/2008 | Katherine Nicholson | Yacoub, John | Steve Whitley | | Reserves | Redacted communications providing analysis regarding the setting of reserves. | Yes |
| NICO430811 | NICO430816 | 6/24/2009 | Katherine Nicholson | Steve Whitley | Julia Price | | Reserves | Redacted communication providing analysis regarding the setting of reserves. | Yes |
| NICO430823 | NICO430825 | 8/3/2009 | Katherine Nicholson | John Yacoub | Steve Whitley | | Reserves | Redacted communication providing analysis regarding the setting of reserves. | Yes |
| NICO430942 | NICO430944 | 12/22/2009 | Katherine Nicholson | John Yacoub | | | Reserves | Redacted communication providing analysis regarding the setting of reserves. | Yes |
| NICO430945 | NICO430948 | 12/22/2009 | John Yacoub | Katherine Nicholson | | | Reserves | Redacted communication providing analysis regarding the setting of reserves. | Yes |
| NICO430949 | NICO430952 | 12/14/2009 | John Yacoub | Julia Price; Katherine Nicholson | | | Reserves | Redacted communications providing analysis regarding the setting of reserves. | Yes |
| NICO430968 | NICO430972 | 4/1/2009 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Redacted communications seeking and providing advice of counsel regarding coverage issues, policy limits and rentention exhaustion. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO431182 | NICO431186 | 4/1/2009 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Redacted emails seeking and providing advice of counsel regarding coverage issues, policy limits and exhaustion of retentions. | Yes |
| NICO431192 | NICO431193 | 10/1/2008 | Steve Whitley | Katherine Nicholson | | | Reserves | Redacted communications providing information and seeking advice regarding the setting of reserves. | Yes |
| NICO431223 | NICO431225 | 10/23/2008 | Nigel Ennis | jyacoub@morrisonmahoney.com; Katherine Nicholson | dames2@ford.com; rboik1@ford.com | | Reserves | Redacted communications providing information and seeking advice regarding the setting of reserves. | Yes |
| NICO431259 | NICO431262 | 11/25/2008 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Redacted communication seeking advice of outside counsel regarding potential coverage defenses. | Yes |
| NICO431263 | NICO431266 | 12/8/2008 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Redacted communications seeking and providing advice of outside counsel regarding potential coverage defenses. | Yes |
| NICO431267 | NICO431269 | 12/9/2008 | John Yacoub | Katherine Nicholson | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product | Email providing advice of counsel J. Yacoub to Resolute regarding potential coverage defenses. | |
| NICO431270 | NICO431272 | 12/10/2008 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product | Email exchange between counsel J. Yacoub and Resolute regarding potential coverage defenses. | |
| NICO431273 | NICO431274 | 12/10/2008 | John Yacoub | Katherine Nicholson | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product | Email exchange between counsel J. Yacoub and Resolute regarding potential coverage defenses. | |
| NICO431275 | NICO431280 | 6/3/2009 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product | Email exchange between counsel J. Yacoub and Resolute regarding potential coverage defenses. | |
| NICO431297 | NICO431298 | 1/20/2010 | Katherine Nicholson | Robert Love | | | Reinsurance; Reserves | Redacted communications revealing reinsurance information and analysis regarding the setting of reserves. | Yes |
| NICO431299 | NICO431300 | 1/20/2010 | Robert Love | Katherine Nicholson | | | Reinsurance; Reserves | Redacted communications revealing reinsurance information and analysis regarding the setting of reserves. | Yes |
| NICO431373 | NICO431374 | 7/1/2009 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Attorney-Client | Communication seeking advice of outside counsel regarding coverage issues related to waiver. | Yes |
| NICO431375 | NICO431376 | 7/1/2009 | John Yacoub | Katherine Nicholson | Julia Price; Steve Whitley | | Attorney-Client | Communications seeking and providing advice of outside counsel regarding coverage issues related to waiver. | Yes |
| NICO431505 | NICO431508 | 5/5/2011 | John Yacoub | Katherine Nicholson | | | Reserves | Communication providing advice of outside counsel regarding the setting of reserves. | Yes |
| NICO431529 | NICO431529 | 10/7/2009 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Communication seeking advice of outside counsel regarding potential liability exposure in light of setting reserves. | Yes |
| NICO431536 | NICO431537 | 2/10/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Communication seeking advice of outside counsel regarding potential liability exposure in light of setting reserves. | Yes |
| NICO431543 | NICO431544 | 2/10/2010 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Communication seeking and providing advice of outside counsel regarding potential liability exposure in light of setting reserves. | Yes |
| NICO431575 | NICO431575 | 12/22/2009 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Communication seeking advice of outside counsel regarding potential liability exposure in light of setting reserves. | Yes |
| NICO431576 | NICO431577 | 1/5/2010 | Yacoub, John | Katherine Nicholson | | | Attorney-Client; Reserves | Communication seeking and providing advice of outside counsel regarding potential liability exposure in light of setting reserves. | Yes |
| NICO431581 | NICO431582 | 6/23/2010 | Resolute | | | | Reserves | Redacted figures related to reserves information. | Yes |
| NICO431588 | NICO431589 | 6/22/2010 | Resolute | | | | Reserves | Redacted figures related to reserves information. | Yes |
| NICO431591 | NICO431594 | 7/5/2010 | Yacoub, John | Katherine Nicholson | Steve Whitley | | Reserves | Redacted communications seeking and providing advice of outside counsel containing analysis regarding the setting of reserves. | Yes |
| NICO431661 | NICO431662 | 2/28/2011 | Nicholson, Katherine | Yacoub, John | | | Attorney-Client | Redacted communication seeking advice of outside counsel regarding coverage issues and analysis with regard to setting reserves. | Yes |
| NICO431666 | NICO431666 | 5/27/2011 | Resolute | | | | Reserves | Redacted figures related to reserves information. | Yes |
| NICO431669 | NICO431669 | 6/3/2011 | Resolute | | | | Reserves | Redacted figures related to reserves information. | Yes |
| NICO431780 | NICO431780 | 1/7/2009 | Resolute Management | | | | Reserves | Reserves information redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO433515 | NICO433515 | 8/2/2010 | Robert Love | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO433516 | NICO433516 | 11/5/2010 | Robert Love | | | | Other Policyholders | Document contains only information related solely to other policyholders. | |
| NICO433673 | NICO433675 | 8/1/2008 | Steve Whitley | Katherine Nicholson | | | Attorney Work Product; Attorney-Client; Common Interest | Redacted email communication from counsel K. Wilson to Ford ASL carriers discussing various disputes with Ford, including national defense costs dispute, coverage issues related to batch claim dispute, and requesting information from the carriers to enable the further rendering of legal advice in dispute with Ford. | Yes |
| NICO434357 | NICO434357 | 2/1/2005 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information |
| NICO434362 | NICO434362 | 4/20/2005 | Nic Williams | Steve Whitley | Michael A. Waskom | | Other Policyholders | Email between Nic Willaims and Steve Whitley regarding analysis of a different policyholders' claims |
| NICO434363 | NICO434363 | 4/20/2005 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information |
| NICO434364 | NICO434364 | 4/20/2005 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information |
| NICO434365 | NICO434365 | 1/16/2003 | John Yacoub | Lori McCormick | Kevin Petrolino; Larry Crotser | | Reinsurance | Email communication from J. Yacoub to facultative reinsurance broker advising of coverage position related to Ford state attorney general and tread separation claims. |
| NICO437962 | NICO437964 | 7/19/2007 | Kent Wilson | alan.trownson@gerling.co.uk; Campbell,Karen L.; Christine.Michals@cna.com; ckroh@munichreamerica.com; clemens_reidel@swissre.com; graham.smith3@zurich.com; herbert.gresens@zurichna.com; kevin.rose@zurichna.com; Michael Gilmartin; Michael P Carpenter; Montjoie Felix - Munich-MR; Yacoub, John-Paul | | | Attorney-Client; Common Interest | Email communications from counsel Kent WIlson to ASL carrier group, including John Yacoub, providing information regarding the audit of Ford's Stop Loss Aggregate Report and Ford's recent demand letter for Unallocated National Defense Costs in order to facilitate the carrier group's development of legal advice and strategy to pay only covered claims under the ASLP. | |
| NICO437988 | NICO437990 | 9/17/2008 | Nicola Parton | Steve Whitley | | | Reinsurance | Email communication between S. Whitley (Resolute) and facultative reinsurer regarding Ford ASL program and proposed treatment of unallocated costs. | |
| NICO438039 | NICO438045 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438046 | NICO438052 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438053 | NICO438059 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438060 | NICO438066 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438067 | NICO438073 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438074 | NICO438080 | 4/30/2013 | Resolute Management | | | | Attorney Work Product; Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted, as is a note about advice from outside counsel. | Yes |
| NICO438081 | NICO438087 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438088 | NICO438094 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438095 | NICO438101 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438102 | NICO438108 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438109 | NICO438115 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438116 | NICO438122 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Redacted information concerns reserves and reinsurance | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO438123 | NICO438129 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Redacted information concerns reserves and reinsurance | Yes |
| NICO438130 | NICO438136 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438137 | NICO438143 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438144 | NICO438150 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438151 | NICO438158 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438159 | NICO438165 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438166 | NICO438172 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438173 | NICO438179 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438180 | NICO438186 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438187 | NICO438193 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438194 | NICO438200 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438201 | NICO438207 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438208 | NICO438214 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438215 | NICO438221 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438222 | NICO438228 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438229 | NICO438235 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438236 | NICO438243 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438244 | NICO438250 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438251 | NICO438257 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438258 | NICO438264 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438265 | NICO438271 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438272 | NICO438278 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438279 | NICO438285 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information related to reserves and reinsurance redacted. | Yes |
| NICO438286 | NICO438292 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438293 | NICO438299 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438300 | NICO438306 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438307 | NICO438313 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information related to reserves and reinsurance is redacted. | Yes |
| NICO438314 | NICO438320 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438321 | NICO438327 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438328 | NICO438334 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438335 | NICO438342 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438343 | NICO438349 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438350 | NICO438356 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438357 | NICO438363 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438364 | NICO438370 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted. | Yes |
| NICO438371 | NICO438378 | 4/30/2013 | Resolute Management | | | | Reinsurance; Reserves | Information relating to reinsurance and reserves is redacted, as is a note about advice from J. Yacoub; reinsurance info. | Yes |
| NICO438379 | NICO438379 | 10/24/2008 | Resolute Management | | | | Attorney Work Product; Common Interest | Spreadsheet created by carrier group counsel regarding analysis of coverage related to National Defense Costs. | |
| NICO438380 | NICO438380 | 10/24/2008 | Resolute Management | | | | Attorney Work Product; Common Interest | Spreadsheet created by carrier group counsel regarding analysis of coverage related to National Defense Costs. | |
| NICO438381 | NICO438384 | 9/1/2009 | Kent A. Wilson | John P. Yacoub | Steve Whitley | | Attorney-Client; Joint Defense | Letter between counsel (K. Wilson and J. Yacoub), copying S. Whitley providing legal analysis of coverage issues. | |
| NICO438385 | NICO438385 | 3/24/2009 | Resolute Management | | | | Other Policyholders | Confidential information related to other policyholders redacted. | Yes |
| NICO438386 | NICO438386 | 4/20/2009 | Resolute Management | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO438387 | NICO438387 | 5/20/2009 | Resolute Management | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, facultative reinsurance, and reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO438388 | NICO438388 | 9/20/2008 | Resolute Management | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO438389 | NICO438389 | 12/13/2006 | Resolute Management | | | | Reserves | Reserves information redacted. | Yes |
| NICO438390 | NICO438390 | 12/13/2006 | Resolute Management | | | | Reserves | Reserves information redacted | Yes |
| NICO438391 | NICO438392 | 6/19/2008 | Resolute Management | | | | Other Policyholders; Reserves | Information regarding other policyholders and reserves redacted. | Yes |
| NICO438393 | NICO438410 | 12/3/2008 | Resolute Management | | | | Other Policyholders; Reinsurance; Reserves | Information related to other policyholders, reserves and facultative reinsurance redacted. | Yes |
| NICO438411 | NICO438428 | 12/5/2008 | Resolute Management | | | | Other Policyholders; Reinsurance; Reserves | Information related to other policyholders, reserves and facultative reinsurance redacted. | Yes |
| NICO438429 | NICO438441 | 7/4/2008 | Resolute Management | | | | Other Policyholders; Reinsurance; Reserves | Information related to other policyholders, reserves and facultative reinsurance redacted. | Yes |
| NICO438442 | NICO438442 | 3/11/2009 | Resolute Management | | | | Reserves | Reserves information redacted | Yes |
| NICO438443 | NICO438443 | 3/11/2009 | Resolute Management | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO438444 | NICO438444 | 4/20/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438445 | NICO438445 | 5/20/2009 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438446 | NICO438446 | 6/20/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438447 | NICO438447 | 6/20/2009 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438448 | NICO438448 | 8/20/2009 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438449 | NICO438449 | 9/20/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438450 | NICO438450 | 10/21/2008 | Resolute Management | | | | Attorney Work Product; Common Interest | Spreadsheet created by carrier group counsel regarding analysis of coverage related to National Defense Costs. | |
| NICO438451 | NICO438451 | 10/6/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438452 | NICO438452 | Sep-08 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438453 | NICO438453 | 10/10/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438454 | NICO438454 | 12/5/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438455 | NICO438455 | 12/5/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438456 | NICO438456 | 10/24/2008 | Resolute Management | | | | Attorney Work Product; Common Interest | Spreadsheet created by carrier group counsel regarding analysis of coverage related to National Defense Costs. | |
| NICO438457 | NICO438457 | 4/20/2009 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438458 | NICO438461 | 1/16/2010 | Wilson & Ryan | Steve Whitley | | | Attorney Work Product; Attorney-Client | Communication from outside legal counsel to S. Whitley detailing legal services provided related to coverage issues associated with Ford claims. | |
| NICO438462 | NICO438464 | 5/10/2010 | Wilson & Ryan | Steve Whitley | | | Attorney Work Product; Attorney-Client | Communication from outside legal counsel to S. Whitley detailing legal services provided related to coverage issues associated with Ford claims. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO438465 | NICO438478 | 2/14/2010 | Kent A. Wilson | Steve Whitley | John Yacoub | | Attorney Work Product; Attorney-Client; Joint Defense; Reserves | Letter from outside counsel (K. Wilson) to S. Whitley providing legal analysis of coverage issues. | |
| NICO438479 | NICO438492 | 2/14/2010 | Kent A. Wilson | Steve Whitley | John Yacoub | | Attorney Work Product; Attorney-Client; Joint Defense; Reserves | Letter from outside counsel (K. Wilson) to S. Whitley providing legal analysis of coverage issues. | |
| NICO438493 | NICO438506 | 2/14/2010 | Kent A. Wilson | Steve Whitley | John Yacoub | | Attorney Work Product; Attorney-Client; Joint Defense; Reserves | Letter from outside counsel (K. Wilson) to S. Whitley providing legal analysis of coverage issues. | |
| NICO438507 | NICO438520 | 2/14/2010 | Kent A. Wilson | Steve Whitley | John Yacoub | | Attorney Work Product; Attorney-Client; Joint Defense; Reserves | Letter from outside counsel (K. Wilson) to S. Whitley providing legal analysis of coverage issues. | |
| NICO438521 | NICO438528 | 2/27/2010 | Kent A. Wilson | Steve Whitley | John Yacoub | | Attorney Work Product; Attorney-Client; Joint Defense; Reserves | Letter from outside counsel (K. Wilson) to S. Whitley providing legal analysis of coverage issues. | |
| NICO438529 | NICO438529 | 12/3/2009 | Resolute Management | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO438530 | NICO438542 | 2/14/2010 | Kent A. Wilson | Allen J. Budney; Karen Campbell | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Letter from outside counsel (K. Wilson) to carrier representatives (K. Campbell and A. Budney) providing analysis of coverage issues. | |
| NICO438543 | NICO438555 | 2/14/2010 | Kent A. Wilson | Allen J. Budney; Karen Campbell | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Letter from outside counsel (K. Wilson) to carrier representatives (K. Campbell and A. Budney) providing analysis of coverage issues. | |
| NICO438556 | NICO438565 | 6/3/2010 | Resolute Management | | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Draft joint defense agreement for Ford insurers. | |
| NICO438566 | NICO438575 | 6/15/2010 | Resolute Management | | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Draft joint defense agreement for Ford insurers. | |
| NICO438576 | NICO438586 | 6/29/2010 | Resolute Management | | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Draft joint defense agreement for Ford insurers. | |
| NICO438587 | NICO438597 | 6/30/2010 | Resolute Management | | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Draft joint defense agreement for Ford insurers. | |
| NICO438598 | NICO438608 | 7/1/2010 | Resolute Management | | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Draft joint defense agreement for Ford insurers. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO438609 | NICO438619 | 7/1/2010 | Resolute Management | | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Draft joint defense agreement for Ford insurers. | |
| NICO438620 | NICO438620 | 6/3/2010 | Resolute Management | | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Agenda for meeting among the joint defense group carriers reflecting strategy of carrier group regarding coverage issues. | |
| NICO438621 | NICO438624 | Jun-10 | Resolute Management | Scott C. Oostdyk | | | Attorney Work Product; Attorney-Client; Common Interest; Joint Defense | Draft letter from joint defense counsel to Ford's counsel regarding coverage and payment issues. | |
| NICO438651 | NICO438651 | 1/28/2009 | Resolute Management | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance and reserves redacted. | Yes |
| NICO438652 | NICO438652 | 3/2/2010 | Resolute Management | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance and reserves redacted. | Yes |
| NICO438653 | NICO438653 | 2/3/2010 | Resolute Management | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance and reserves redacted. | Yes |
| NICO438654 | NICO438655 | 7/20/2010 | Will Mudd | Steve Whitley | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO438658 | NICO438658 | 3/11/2009 | Resolute Management | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance and reserves redacted. | Yes |
| NICO438659 | NICO438659 | 3/11/2009 | Resolute Management | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance and reserves redacted. | Yes |
| NICO438660 | NICO438660 | May-10 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438661 | NICO438661 | Dec-09 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438662 | NICO438665 | 11/20/2009 | John P. Yacoub | Steve Whitley | | | Attorney-Client | Legal memorandum from outside counsel (J. Yacoub) to Steve Whitley providing analysis of coverage issues. | |
| NICO438666 | NICO438673 | 8/19/2010 | John Yacoub | Kathy Nicholson; Steve Whitley | | | Attorney-Client; Reserves | Legal memorandum from outside counsel (J. Yacoub) to Steve Whitley providing analysis of coverage issues and the setting of reserves. | |
| NICO438674 | NICO438681 | 8/19/2010 | John Yacoub | Kathy Nicholson; Steve Whitley | | | Attorney-Client; Reserves | Legal memorandum from outside counsel (J. Yacoub) to S. Whitley and K. Nicholson providing analysis of coverage issues and the setting of reserves. | |
| NICO438693 | NICO438695 | 9/21/2007 | John Yacoub | Elisabetta Tenenti; Jochen Krause; Mark Turner; Reinhold Huettl; Richard Garratt | | | Attorney-Client; Reserves | Communication from outside counsel (J. Yacoub) to Gerling employees (E. Tenenti, J. Krause, M. Turner, R. Huettl, R. Garratt) providing legal analysis regarding the setting of reserves on the Ford portfolio. | |
| NICO438696 | NICO438697 | 9/20/2007 | Alan Trownson | Richard Garratt | | | Attorney Work Product; Attorney-Client; Common Interest; Reserves | Email from A. Trownson to R. Garratt forwarding communication from carrier group counsel (K. Wilson) to members of carrier group providing analysis of coverage issues under the Aggregate Stop Loss policies and setting of reserves. | |
| NICO438698 | NICO438701 | 11/21/2007 | Mark Turner | Richard Garratt | | | Attorney-Client; Reserves | Communication from outside counsel (J. Yacoub), forwarded to M. Turner and R. Garatt of Gerling, providing legal analysis and advice regarding coverage issues and the setting of reserves. | |
| NICO438760 | NICO438772 | 9/1/2007 | Kent A. Wilson | John P. Yacoub | Alan Trownson; Mark Turner | | Attorney Work Product; Attorney-Client; Common Interest; Reserves | Letter from carrier counsel (K. Wilson) to outside counsel (J. Yacoub) providing legal analysis regarding coverage issues, reserves recommendations, and claims categorization. | |
| NICO438773 | NICO438773 | 9/20/2007 | Steve Whitley | | | | Reserves | Confidential information related to reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO438774 | NICO438775 | 9/20/2007 | John Yacoub | Mark Turner; Richard Garratt | Reinhold Huettl | | Attorney-Client; Reserves | Communications between outside counsel (J. Yacoub) and Gerling employees (M. Turner, R. Garratt, R. Huettl) seeking legal analysis regarding the setting of reserves. | |
| NICO438776 | NICO438776 | 5/19/2008 | Steve Whitley | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO438777 | NICO438777 | 10/7/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO438779 | NICO438823 | 10/2/2008 | Darryl Pack | | | | Other Policyholders | Redacted information related to other policyholders. | Yes |
| NICO438825 | NICO438869 | 10/20/2008 | Darryl Pack | | | | Other Policyholders; Reinsurance | Redacted information related to other policyholders. | Yes |
| NICO438870 | NICO438870 | 10/20/2008 | Darryl Pack | | | | Other Policyholders | Document consists entirely of confidential information related to other policyholders. | |
| NICO438871 | NICO438874 | 7/9/2008 | Steve Whitley | David Nicholson; James Widdows; Katherine Nicholson; Robert Love | Greg Hutchings; Guy Finney; Ian Mallery; Steve Michael; Terry Owen | | Reserves | Confidential information regarding reserves redacted. | Yes |
| NICO438875 | NICO438875 | 12/13/2006 | Darryl Pack | | | | Reinsurance; Reserves | Confidential information related to the setting of reserves and facultative reinsurance withhold. | |
| NICO438876 | NICO438876 | 12/13/2006 | Darryl Pack | | | | Reinsurance; Reserves | Confidential information related to setting of reserves and facultative reinsurance withheld. | |
| NICO438880 | NICO438882 | 3/13/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Communication from outside counsel (J. Yacoub) to S. Whitley providing legal advice and analysis regarding potential exposure, coverage issues and the setting of reserves. | |
| NICO438885 | NICO438887 | 4/7/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Communication from outside counsel (J. Yacoub) to S. Whitley providing legal advice and analysis regarding liability exposure and the setting of reserves. | |
| NICO438888 | NICO438890 | 7/9/2008 | Steve Whitley | Greg Hutchings | | | Reinsurance; Reserves | Redacted information regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO438891 | NICO438898 | 8/19/2010 | John Yacoub | Kathy Nicholson; Steve Whitley | | | Attorney Work Product; Attorney-Client | Legal memorandum from outside counsel (J. Yacoub) to K. Nicolson and S. Whitley, providing legal analysis regarding coverage issues associated with Ford Credit Canada Ltd. claim. | |
| NICO438899 | NICO438901 | 5/10/2010 | Katherine Nicholson | John Yacoub | | | Attorney Work Product; Attorney-Client | Email communication between outside counsel (J. Yacoub) and K. Nicholson requsting and providing legal advice and analysis regarding potential Ramus claim coverage issues. | |
| NICO438902 | NICO438902 | 12/13/2006 | Julia Price | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance, and reserves redacted. | Yes |
| NICO438903 | NICO438903 | 12/13/2006 | Julia Price | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance, and reserves redacted. | Yes |
| NICO438904 | NICO438907 | 3/1/2008 | Kent A. Wilson | John P. Yacoub | Steve Whitley | | Attorney Work Product; Reserves | Communication from carrier counsel (K. Wilson) to outside counsel (J. Yacoub) discussing of ongoing claims submission and providing legal analysis and reserves advice. | |
| NICO438908 | NICO438909 | 4/1/2009 | Will Mudd | Steve Whitley | | | Reserves | Email communication from W. Mudd to S. Whitley analyzing setting of and changes to reserves. | |
| NICO438910 | NICO438910 | 4/1/2009 | Will Mudd | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance, and reserves redacted. | Yes |
| NICO438911 | NICO438912 | 2/3/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client | Email from S. Whitley to K. Lewis relaying information about reserves and impact of claim categorizations and batch claims on coverage in order that K. Lewis can render legal analysis, and forwarding communication from counsel K. Wilson regarding Ford batch claim coverage issues. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO438913 | NICO438915 | 4/6/2009 | Steve Whitley | John Yacoub | Julia Price; Robert Love; Will Mudd | | Attorney-Client; Attorney Work Product; Reserves | Email correspondence from S. Whitley to outside counsel (J. Yacoub), copying R. Love, J. Price, and W. Mudd, regarding reserves, coverage impact of batch claims, and potential cost-sharing with joint defense group. | |
| NICO438916 | NICO438916 | 4/1/2009 | Will Mudd | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO438917 | NICO438917 | 12/11/2009 | John Yacoub | Steve Whitley | Will Mudd | | Attorney-Client; Reserves | Email discussion between outside counsel J. Yacoub and S. Whitley regarding Buell-Wilson and Force claims and potential impacts on reserves. | |
| NICO438918 | NICO438918 | 12/14/2009 | Steve Whitley | Kevin Lewis | Robert Love; Will Mudd | | Attorney-Client; Reserves | Email from Steve Whitley to Kevin Lewis (AGC), cc'ing Rob Love and Will Mudd, regarding coverage issues in Force and Buell-Wilson claims, soliciting legal advice regarding the same, and discussing reserves. | |
| NICO438919 | NICO438919 | 12/16/2009 | Steve Whitley | Kevin Lewis | Robert Love; Will Mudd | | Attorney-Client | Email exchange between in-house counsel (Kevin Lewis), Steve Whitley, Rob Love, and Will Mudd, soliciting legal advice concerning the Buell-Wilson claim and its potential coverage issues. | |
| NICO438920 | NICO438920 | 2/19/2010 | Nick Watson | Steve Whitley | Richard Chilvers; Robert Love; Will Mudd | | Reinsurance; Reserves | Email communication from N. Watson to S. Whitley, copy to W. Mudd, R. Love, and R. Chilvers, discussing reserves and facultative reinsurance related to Ford. | |
| NICO438921 | NICO438921 | 2/19/2010 | Will Mudd | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO438922 | NICO438923 | 12/22/2009 | Steve Whitley | Kevin Lewis | Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client; Reserves | Communication from S. Whitley to K. Lewis, copying R. Love and W. Mudd, reflecting legal analysis of outside counsel J. Yacoub regarding reserve issues, the Force and Buell Wilson claims, and national defense costs. | Yes |
| NICO438924 | NICO438924 | 2/24/2010 | Nick Watson | Robert Love; Steve Whitley; Will Mudd | | | Reserves | Information related to calculating of reserves redacted. | Yes |
| NICO438925 | NICO438925 | 3/25/2009 | Will Mudd | Steve Whitley | | | Reserves | Email communication from W. Mudd to S. Whitley regarding the setting and calculating of reserves. | |
| NICO438926 | NICO438926 | 3/25/2009 | Will Mudd | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO438927 | NICO438927 | 11/25/2009 | Steve Whitley | John Yacoub | Will Mudd | | Attorney-Client | Email exchange between outside counsel (John Yacoub), Steve Whitley, and Will Mudd, concerning the Force and Buell-Wilson claims and batch issues, and overall potential exposure. | |
| NICO438928 | NICO438930 | 3/26/2010 | Steve Whitley | Will Mudd | | | Attorney Work Product; Attorney-Client | Email exchange between Kevin Lewis (AGC), Steve Whitley, outside counsel (John Yacoub), Julia Price, Nick Watson, and Rob Love, analyzing policy language of Policy endorsements and exclusions, and batch claims. | |
| NICO438931 | NICO438933 | 3/26/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client | Email exchange between Steve Whitley, Kevin Lewis, Julia Price, Rob Love, Nick Watson, and Will Mudd regarding legal impressions gleaned from Ford and Ford's coverage provisions, John Yacoub's analysis of Zackrocki claim and Mitigate report. | Yes |
| NICO438934 | NICO438937 | 3/18/2009 | Steve Whitley | Will Mudd | | | Attorney-Client; Reserves | Internal HDI-Gerling email regarding outside counsel Kent Wilson's liability analysis recommendations and reserves, followed by later email message from outside counsel (John Yacoub) regarding Ford's product liability and potential coverage issues, and reserves, later communicated to Steve Whitley and Will Mudd. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO438938 | NICO438940 | 3/18/2009 | Steve Whitley | Will Mudd | | | Attorney-Client; Reserves | Email from outside counsel (John Yacoub) to HDI-Gerling (E. Tenenti, J. Krause, M. Turner, R. Huettl, R. Garratt), later communicated to NICO's agent Resolute (S. Whitley, W. Mudd), regarding potential Ford liability and reserves. | |
| NICO438941 | NICO438941 | 3/24/2008 | Yacoub, John | Steve Whitley | | | Attorney-Client; Reserves | Email from outside counsel (John Yacoub) to HDI Gerling (M. Turner, J. Mueller), later forwarded to HDI-Gerling's agent NICO's claim handling agent Resolute (S. Whitley), regarding potential allocation of expenses, and advice on reserves. | |
| NICO438942 | NICO438943 | 4/14/2005 | Katherine Nicholson | | | | Attorney-Client; Reserves | Memorandum from outside counsel (John Yacoub) discussing cost-sharing proposals among insurers and reserves. | |
| NICO438945 | NICO438945 | 12/13/2006 | Katherine Nicholson | | | | Reinsurance; Reserves | Redacted information concerns resreves and facultative reinsurance | Yes |
| NICO438946 | NICO438947 | 3/13/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Email from outside counsel (John Yacoub) to HDI Gerling (E. Tenenti, J. Krause, M. Turner, R. Huettl, R. Garratt), later forwarded to HDI-Gerling's agent NICO's claim handling agent Resolute (S. Whitley), regarding Ford claims, potential liability and exposure, and legal advice on reserves. | |
| NICO438948 | NICO438950 | 4/7/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Email from outside counsel (John Yacoub) to HDI Gerling (J. Krause), later forwarded to HDI-Gerling's agent NICO's claim handling agent Resolute (J. Yacoub), regarding batch and non-batch claims, potential liability and exposure, and legal advice on reserves. | |
| NICO438951 | NICO438953 | 6/30/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Email exchange between outside counsel (J. Yacoub), S. Whitley and K. Nicholson regarding the Buell-Wilson claim, coverage issues, and reserve implications. | |
| NICO438954 | NICO438959 | 7/21/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Common Interest; Joint Defense; Reserves | Communications between outside counsel (J. Yacoub) and S. Whitley providing analysis and legal advice regarding coverage issues and the setting of reserves, and earlier communication between joint defense group and auditors regarding Ford settlement offers for national defense costs, and ongoing discussions about Buell-Wilson and Zapata claims. | |
| NICO438960 | NICO438965 | 7/23/2008 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Common Interest; Joint Defense; Reserves | Communications between outside counsel (J. Yacoub) and S. Whitley providing analysis and legal advice regarding coverage issues and the setting of reserves, and earlier communication between joint defense group and auditors regarding Ford settlement offers for national defense costs, and ongoing discussions about Buell-Wilson and Zapata claims. | |
| NICO438966 | NICO438967 | 7/28/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communications between outside counsel (J. Yacoub), S. Whitley, and K. Nicholson, requesting and providing analysis and legal advice regarding coverage issues and the setting of reserves. | |
| NICO438968 | NICO438974 | 7/28/2008 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Common Interest; Joint Defense; Reserves | Communications between outside counsel (J. Yacoub), K. Nicholson, and S. Whitley requesting and providing analysis and legal advice regarding coverage issues and the setting of reserves, and earlier communication between joint defense group and auditors regarding Ford settlement offers for national defense costs, and ongoing discussions about Buell-Wilson and Zapata claims. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO438975 | NICO438976 | 7/28/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communications between outside counsel (J. Yacoub), K. Nicholson, and S. Whitley requesting and providing analysis and legal advice regarding coverage issues and the setting of reserves for Jablonski claim. | |
| NICO438977 | NICO438981 | 8/6/2008 | Travis Daniel Coleman | John Yacoub | | | Reserves | Information related to reserves redacted. | Yes |
| NICO438982 | NICO438986 | 8/6/2008 | Travis Daniel Coleman | John Yacoub | | | Reserves | Information related to reserves redacted. | Yes |
| NICO438987 | NICO438991 | 8/7/2008 | Travis Daniel Coleman | Mark Turner; Steve Whitley | John Yacoub; Katherine Nicholson; Marcus Borkowski; Reinhold Hüttl | | Reserves | Information related to reserves redacted. | Yes |
| NICO438992 | NICO438996 | 8/7/2008 | Travis Daniel Coleman | John Yacoub | | | Reserves | Information related to setting of reserves redacted. | Yes |
| NICO438997 | NICO439000 | 9/16/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Email communications betweeen J. Yacoub and S. Whitley requesting and providing legal advice regarding the setting of reserves on Ford claims. | |
| NICO439001 | NICO439006 | 9/16/2008 | John Yacoub | Steve Whitley | Greg Hutchings; Ian Mallery | | Attorney-Client; Other Policyholders; Reinsurance | Discussion between outside counsel (J. Yacoub), K. Lewis, S. Whitley, R. Love, G. Hutchings, and I. Mallery concerning counsel's impressions and strategy of reinsurers, coinsurers, and potential cost sharing vis-a-vis certain claims. | |
| NICO439007 | NICO439012 | 9/16/2008 | John Yacoub | Steve Whitley | Greg Hutchings; Ian Mallery | | Attorney-Client; Other Policyholders; Reinsurance | Discussion between outside counsel (J. Yacoub), K. Lewis, S. Whitley, R. Love, G. Hutchings, and I. Mallery concerning counsel's impressions and strategy of reinsurers, coinsurers, and potential cost sharing vis-a-vis certain claims. | |
| NICO439017 | NICO439017 | 1/28/2009 | Darryl Pack | | | | Reinsurance; Reserves | Confidential information related to facultative reinsurance, and reserves redacted. | Yes |
| NICO439018 | NICO439019 | 9/22/2005 | Steve Whitley | Martin Bakes | | | Other Policyholders | This email exchange is is not discoverable because it contains confidential information as to other reinsured policyholders. | |
| NICO439022 | NICO439022 | 1/24/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439025 | NICO439025 | 1/24/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439027 | NICO439027 | 1/24/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439030 | NICO439075 | 1/24/2008 | Resolute Management | | | | Other Policyholders | Information related to other policyholders redacted. | Yes |
| NICO439077 | NICO439077 | 2/14/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439078 | NICO439078 | 3/5/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439081 | NICO439082 | 5/2/2008 | Steve Whitley | Katherine Nicholson | | | Attorney-Client; Reserves | Communication between outside counsel (J. Yacoub), S. Whitley, K. Lewis, and R. Love, later copy to K. Nicholson, providing counsel's legal analysis regarding coverage issues and the setting of reserves in Sonnylal matter. | |
| NICO439101 | NICO439101 | 4/20/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439104 | NICO439104 | 12/13/2006 | Resolute Management | | | | Reserves | Reserves information redacted | Yes |
| NICO439106 | NICO439106 | 12/13/2006 | Resolute Management | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO439107 | NICO439109 | 8/1/2008 | Steve Whitley | Katherine Nicholson | | | Attorney-Client; Reserves | Email from S. Whitley to K. Nicholson forwarding communication with (J. Yacoub) providing legal advice and anlysis regarding the setting of reserves. | |
| NICO439110 | NICO439110 | 8/1/2008 | Resolute Management | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO439112 | NICO439112 | 10/2/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439114 | NICO439114 | 10/3/2008 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439115 | NICO439116 | 12/11/2008 | Steve Whitley | Guy Finney | Colin Boardman; Sheila Bonthrone | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO439117 | NICO439117 | 1/5/2009 | Steve Whitley | John Diamond | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO439118 | NICO439118 | 1/5/2009 | Resolute Management | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439119 | NICO439120 | 3/18/2009 | Steve Whitley | Will Mudd | | | Attorney-Client; Reserves | Email from S. Whitley to W. Mudd forwarding communication from outside counsel (J. Yacoub)  to HDI Gerling (E. Tenenti, J. Krause, M. Turner, R. Huettl, R. Garratt) providing legal advice and analysis regarding coverage issues and the setting of reserves. | |
| NICO439122 | NICO439122 | 4/7/2009 | Resolute Management | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO439123 | NICO439124 | 4/14/2009 | Steve Whitley | Katherine Nicholson | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO439125 | NICO439125 | 3/24/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Communication from outside counsel (J. Yacoub) to S. Whitley, providing legal advice and analysis regarding allocation of claim expenses and the setting of reserves. | |
| NICO439126 | NICO439126 | 9/3/2008 | Kent Wilson | Allen J. Budney; Charles Kroh; Clemens Reidel; Felix Montjoie; Graham Smith; Herbert Gresens; John Yacoub; Karen L. Campbell; Kevin Rose; Michael Gilmartin; Michael P. Carpenter; Steve Whitley | | | Attorney-Client | Communication from joint defense counsel (K. Wilson) providing legal analysis of coverage issues to carrier group. | |
| NICO439135 | NICO439136 | 7/28/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Email communication between outside counsel (J. Yacoub), S. Whitley and K. Nicholson providing analysis regarding exposure and reserves issues associated with Noon claim. | |
| NICO439137 | NICO439138 | 7/28/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communications seeking and providing advice of outside counsel (J. Yacoub) to S. Whitley, copy to K. Nicholson regarding analysis of coverage issues and the setting of reserves for Jablonski matter. | |
| NICO439144 | NICO439189 | 1/15/2008 | Resolute Management | | | | Other Policyholders; Reinsurance | Redacted information related to other policyholders and facultative reinsurance. | Yes |
| NICO439190 | NICO439193 | 7/31/2008 | Robert Love | Jochen Krause | | | Reserves | Confidential information regarding reserves redacted.With unredacted internal copy | Yes |
| NICO439195 | NICO439239 | 1/4/2008 | Resolute Management | | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and facultative reinsurance. | Yes |
| NICO439241 | NICO439241 | 2/29/2008 | Greg Hutchings | | | | Other Policyholders | Redacted information concerns other policyholders | Yes |
| NICO439243 | NICO439243 | 4/22/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439245 | NICO439245 | 6/5/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439246 | NICO439246 | 6/5/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439248 | NICO439248 | 7/1/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439249 | NICO439249 | 7/1/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders  and reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439251 | NICO439251 | 7/3/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439252 | NICO439252 | 7/3/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439254 | NICO439254 | 8/1/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439255 | NICO439255 | 8/1/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439257 | NICO439257 | 8/4/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439258 | NICO439258 | 8/4/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439260 | NICO439260 | 9/10/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439261 | NICO439263 | 9/10/2008 | Terry Owen | Mark Turner; Neil Smeeton | Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Julia Price; Katherine Nicholson; Marcus Borkowski; P. Shelley; Reinhold Hüttl; Robert Love; Steve Michael; Steve Whitley | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO439264 | NICO439264 | 9/10/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439266 | NICO439266 | 9/12/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439268 | NICO439268 | 10/1/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439269 | NICO439269 | 10/1/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439271 | NICO439271 | 10/2/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439273 | NICO439273 | 10/24/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439275 | NICO439275 | 11/3/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439276 | NICO439276 | 11/3/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439277 | NICO439278 | 11/7/2008 | Steve Whitley | Terry Owen | David Nicholson; Greg Hutchings; Guy Finney; James Widdows; Katherine Nicholson; Richard Chilvers | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439279 | NICO439280 | 11/7/2008 | Terry Owen | Mark Turner; Neil Smeeton | Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; P. Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO439281 | NICO439281 | 11/7/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439283 | NICO439283 | 12/1/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439284 | NICO439284 | 12/1/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439285 | NICO439286 | 5/27/2008 | Greg Hutchings | David LLoyd-Jones; Marcus Borkowski | Ian Mallery; Jochen Krause | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and facultative reinsurance. | Yes |
| NICO439287 | NICO439288 | 5/19/2008 | Greg Hutchings | Marcus Borkowski | David LLoyd-Jones; Ernst Knillmann; Lothar Horst; Steve Whitley | | Reinsurance | Communications discussing facultative reinsurance available under the Aggregate Stop Loss policies. | |
| NICO439289 | NICO439290 | 9/6/2007 | Greg Hutchings | | | | Reinsurance | Summary of audit performed by a facultative reinsurer. | |
| NICO439291 | NICO439291 | 2/7/2008 | Greg Hutchings | | | | Reinsurance | Table providing information regarding facultative reinsurance available under the Aggregate Stop Loss policies. | |
| NICO439292 | NICO439292 | 12/13/2007 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO439293 | NICO439295 | 5/16/2008 | Terry Owen | Steve Whitley | Greg Hutchings | | Reinsurance | Communications discussing audit performed by facultative reinsurer under the Aggregate Stop Loss policies. | |
| NICO439296 | NICO439296 | 5/16/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439297 | NICO439300 | 5/19/2008 | Steve Whitley | Garry S. Rukes | Greg Hutchings | | Reinsurance | Communications regarding audit to be performed by facultative reinsurer under the Aggregate Stop Loss policies. | |
| NICO439301 | NICO439301 | 5/19/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439302 | NICO439305 | 5/19/2008 | Steve Whitley | Greg Hutchings | Ian Mallery; Robert Love; Steve Michael; Terry Owen | | Reinsurance | Communications regarding audit by facultative reinsurer under Aggregate Stop Loss policies. | |
| NICO439306 | NICO439306 | 5/19/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439308 | NICO439308 | 11/11/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439309 | NICO439309 | 11/13/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, reinsurance, and reserves redacted. | Yes |
| NICO439310 | NICO439310 | 11/13/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, reinsurance, and reserves redacted. | Yes |
| NICO439311 | NICO439311 | 11/13/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, reinsurance, and reserves redacted. | Yes |
| NICO439312 | NICO439312 | 11/13/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, reinsurance, and reserves redacted. | Yes |
| NICO439318 | NICO439318 | 5/29/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, reinsurance and reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439324 | NICO439324 | 5/29/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, reinsurance and reserves redacted. | Yes |
| NICO439325 | NICO439325 | 5/29/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, reinsurance and reserves redacted. | Yes |
| NICO439326 | NICO439326 | 5/29/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Confidential information related to other policyholders, reinsurance and reserves redacted. | Yes |
| NICO439328 | NICO439328 | 3/12/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders, reinsurance and reserves redacted. | Yes |
| NICO439331 | NICO439331 | 3/12/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439333 | NICO439335 | 7/9/2008 | Steve Whitley | David Nicholson; James Widdows; Katherine Nicholson; Robert Love | Greg Hutchings; Guy Finney; Ian Mallery; Steve Michael; Terry Owen | | Reserves | Confidential information regarding reserves redacted. | Yes |
| NICO439336 | NICO439336 | 7/9/2008 | Greg Hutchings | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO439337 | NICO439337 | 7/9/2008 | Greg Hutchings | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO439338 | NICO439340 | 7/9/2008 | Steve Whitley | David Nicholson; James Widdows; Katherine Nicholson; Robert Love | Greg Hutchings; Guy Finney; Ian Mallery; Steve Michael; Terry Owen | | Reserves | Confidential information regarding reserves redacted. | Yes |
| NICO439341 | NICO439341 | 7/9/2008 | Greg Hutchings | | | | Reinsurance; Reserves | Confidential information related to reinsurance and reserves redacted. | Yes |
| NICO439342 | NICO439342 | 12/13/2006 | Greg Hutchings | | | | Reinsurance; Reserves | Confidential information related to reinsurance and reserves redacted. | Yes |
| NICO439346 | NICO439348 | 3/13/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Communication providing advice and analysis of outside counsel (J. Yaboub) regarding coverage issues and the setting of reserves. | |
| NICO439351 | NICO439353 | 4/7/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Communication from outside counsel (J. Yacoub) to S. Whitley providing analysis of potential coverage issues and exposure to liability, categorization of claims, and reserves. | |
| NICO439357 | NICO439362 | 10/24/2008 | Steve Whitley | Kevin Lewis | Greg Hutchings | | Attorney-Client; Reinsurance; Reserves | Communications reflecting advice of outside counsel (J. Yacoub) regarding coverage issues and the setting of reserves, as well as internal communication between S. Whitley and K. Lewis regarding outside counsel's advice towards reinsurance and  the setting of reserves. | |
| NICO439363 | NICO439364 | 11/19/2008 | Greg Hutchings | Nick Watson | Richard Chilvers | | Reinsurance; Reserves | Redacted communications explaining assessment of reserves and discussing facultative reinsurance. | Yes |
| NICO439365 | NICO439365 | 11/19/2008 | Greg Hutchings | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO439367 | NICO439368 | 6/19/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO439369 | NICO439370 | 7/18/2008 | Steve Whitley | David Nicholson; Greg Hutchings; Guy Finney; Ian Mallery; Robert Love; Terry Owen | James Widdows; Steve Michael | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, reserves and facultative reinsurance. | Yes |
| NICO439371 | NICO439372 | 8/1/2008 | Terry Owen | Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Robert Love; Steve Michael; Steve Whitley | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, reserves and facultative reinsurance. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439373 | NICO439374 | 8/29/2008 | Steve Michael | Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Peter Shelley; Robert Love; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, reserves and facultative reinsurance. | Yes |
| NICO439375 | NICO439380 | 10/10/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, the setting of reserves and facultative reinsurance. | Yes |
| NICO439382 | NICO439387 | 10/23/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, the setting of reserves and facultative reinsurance. | Yes |
| NICO439389 | NICO439395 | 10/29/2008 | Greg Hutchings | | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, the setting of reserves and facultative reinsurance. | Yes |
| NICO439396 | NICO439398 | 11/10/2008 | Steve Whitley | David Nicholson; Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Nick Watson; P. Shelley; Richard Chilvers; Robert Love; Steve Michael; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, the setting of reserves and facultative reinsurance. | Yes |
| NICO439400 | NICO439421 | 3/31/2008 | Greg Hutchings | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO439424 | NICO439424 | 1/23/2008 | Robert Love | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439426 | NICO439426 | 1/24/2008 | Robert Love | | | | Other Policyholders | Confidential information related to other policyholders redacted | Yes |
| NICO439428 | NICO439428 | 2/20/2008 | Robert Love | | | | Other Policyholders | Confidential information related to other policyholders redacted | Yes |
| NICO439431 | NICO439431 | 2/25/2008 | John Yacoub | Robert Love; Steve Whitley | Kevin Lewis; Mark Turner | | Attorney-Client; Other Policyholders | Communication from outside counsel (J. Yacoub) to R. Love and S. Whitley providing advice regarding claims meeting agenda. | |
| NICO439432 | NICO439433 | 2/25/2008 | John Yacoub | Robert Love | | | Attorney-Client; Other Policyholders | Communication from outside counsel (J. Yacoub) to R. Love and S. Whitley providing advice regarding claims meeting agenda. | |
| NICO439434 | NICO439435 | 2/26/2008 | Steve Whitley | John Yacoub; Robert Love | Julia Price; Katherine Nicholson; Kevin Lewis; Peter Merry; Steve Michael | | Attorney-Client; Other Policyholders | Communications between outside counsel (J. Yacoub), R. Love and S. Whitley providing advice regarding claims meeting agenda. | |
| NICO439436 | NICO439437 | 2/26/2008 | John Yacoub | Robert Love; Steve Whitley | Julia Price; Katherine Nicholson; Kevin Lewis; Peter Merry; Steve Michael | | Attorney-Client; Other Policyholders | Communications between outside counsel (J. Yacoub), R. Love and S. Whitley providing advice regarding claims meeting agenda. | |
| NICO439438 | NICO439439 | 2/27/2008 | Steve Whitley | Mark Turner | John Yacoub; Neil Smeeton; Robert Love | | Attorney-Client; Other Policyholders | Communication between S. Whitley and M. Turner reflecting advice of outside counsel (J. Yacoub) in communication to R. Love and S. Whitley providing advice regarding claims meeting agenda. | |
| NICO439440 | NICO439441 | 2/27/2008 | Kevin Lewis | John Yacoub; Robert Love; Steve Whitley | Julia Price; Katherine Nicholson; Peter Merry; Steve Michael | | Attorney-Client; Other Policyholders | Communications between outside counsel (J. Yacoub), R. Love, K. Lewis and S. Whitley providing and seeking advice regarding claims meeting agenda. | |
| NICO439442 | NICO439444 | 2/27/2008 | Mark Turner | Steve Whitley | John Yacoub; Neil Smeeton; Robert Love | | Attorney-Client; Other Policyholders | Communications between M. Turner and S. Whitley reflecting advice from outside counsel (J. Yacoub) to R. Love and S. Whitley regarding claims meeting agenda. | Yes |
| NICO439445 | NICO439448 | 2/27/2008 | Mark Turner | Robert Love | | | Attorney-Client; Other Policyholders | Communications reflecting advice of outside counsel (J. Yacoub) in communication with R. Love and S. Whitley regarding claims meeting agenda. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439449 | NICO439451 | 2/27/2008 | John Yacoub | Mark Turner; Steve Whitley | Neil Smeeton; Robert Love | | Attorney-Client; Other Policyholders | Communications reflecting advice of outside counsel (J. Yacoub) i communications with R. Love and S. Whitley regarding claims meeting agenda. | |
| NICO439452 | NICO439453 | 2/27/2008 | John Yacoub | Kevin Lewis; Robert Love; Steve Whitley | Julia Price; Katherine Nicholson; Peter Merry; Steve Michael | | Attorney-Client; Other Policyholders | Communications between outside counsel (J. Yacoub), R. Love, K. Lewis and S. Whitley providing advice regarding claims meeting agenda. | |
| NICO439456 | NICO439456 | 2/29/2008 | Robert Love | | | | Other Policyholders | Confidential information related to other policyholders redacted | Yes |
| NICO439457 | NICO439458 | 1/12/2011 | Robert Love | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reinsurance; Reserves | Redacted communication reflecting advice of outside counsel (J. Yacoub) regarding coverage issues and the setting of reserves, as well as information regarding facultative reinsurance. | Yes |
| NICO439459 | NICO439461 | 1/24/2011 | Robert Love | Katherine Nicholson | | | Attorney-Client; Reinsurance; Reserves | Redacted communication reflecting advice of outside counsel (J. Yacoub) regarding coverage issues and the setting of reserves, as well as information regarding facultative reinsurance. | Yes |
| NICO439462 | NICO439462 | 6/25/2010 | Nick Watson | Kevin Lewis; Robert Love | Richard Chilvers; Steve Whitley | | Other Policyholders; Reinsurance; Reserves | Communication from N. Watson to R. Love and K. Lewis regarding facultative reinsurance under the Loss Portfolio Transfer, as well as setting reserves regarding Ford. | Yes |
| NICO439463 | NICO439464 | 6/25/2010 | Kevin Lewis | Nick Watson; Robert Love | Richard Chilvers; Steve Whitley | | Other Policyholders; Reinsurance; Reserves | Communications between N. Watson, R. Love and K. Lewis regarding facultative reinsurance under the Loss Portfolio Transfer, as well as setting reserves regarding Ford. | Yes |
| NICO439466 | NICO439466 | 7/1/2010 | Robert Love | | | | Other Policyholders; Reserves | Confidential information related to other policyholders, reinsurance and reserves redacted. | Yes |
| NICO439467 | NICO439468 | 7/5/2010 | Terry Owen | Mark Turner; Neil Smeeton | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO439469 | NICO439469 | 7/5/2010 | Robert Love | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439471 | NICO439471 | 8/5/2010 | Robert Love | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439472 | NICO439472 | 8/12/2010 | Steve Whitley | Kevin Lewis | Julia Price; Katherine Nicholson; Nick Watson; Peter Merry; Richard Chilvers; Robert Love | | Reserves | Email from Steve Whitley to Kevin Lewis, copying Resolute recipients, reflecting objectives of discussion regarding the setting of reserves. | |
| NICO439473 | NICO439473 | Jul-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO439475 | NICO439475 | 8/12/2010 | Robert Love | | | | Other Policyholders; Reserves | Confidential information related to other policyholders and reserves redacted. | Yes |
| NICO439476 | NICO439476 | 8/12/2010 | Steve Whitley | Kevin Lewis | Robert Love | | Attorney-Client; Joint Defense | Communications reflecting advice of carrier counsel (K. Wilson) regarding expected response from Ford on coverage issues. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439477 | NICO439477 | 8/12/2010 | Kevin Lewis | Steve Whitley | Julia Price; Katherine Nicholson; Nick Watson; Peter Merry; Richard Chilvers; Robert Love | | Reserves | Redacted communication providing analysis regarding the setting of reserves. | Yes |
| NICO439478 | NICO439479 | 8/19/2010 | John Yacoub | Robert Love | | | Attorney-Client | Redacted advice of outside counsel (J. Yaboub) regarding analysis of coverage issues. | Yes |
| NICO439480 | NICO439481 | 8/24/2010 | Steve Whitley | Robert Love | | | Attorney-Client | Redacted communications reflecting advice of outside counsel (J. Yacoub) providing analysis regarding coverage issues. | Yes |
| NICO439493 | NICO439494 | 8/25/2010 | Steve Whitley | Clemens Reidel | Nick Watson; Robert Love | | Attorney Work Product; Common Interest | Communication between Steve Whitley and Clemens Reidel reflecting analysis regarding the batch claims dispute between and arbitration between Ford and HDI-Gerling. | |
| NICO439495 | NICO439497 | 8/17/2010 | Kent Wilson | Allen J. Budney; Brad Rosen; Bruce Holland; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Judith F. Helms; Karen L. Campbell; Lesley A. Eickert; Meredith Stoma; Michael McMonagle; Robert Koscielniak; Steve Whitley; Thomas Cooper; Tom G. Drennan | | | Attorney Work Product; Attorney-Client; Joint Defense | Communication from carrier counsel (K. Wilson) to carrier group providing analysis and advice regarding the batch claims dispute. | |
| NICO439498 | NICO439501 | 8/25/2010 | Clemens Reidel | Steve Whitley | Nick Watson; Robert Love | | Attorney Work Product; Joint Defense | Communication between Steve Whitley and Clemens Reidel reflecting analysis regarding the batch claims dispute between and arbitration between Ford and HDI-Gerling. | |
| NICO439503 | NICO439503 | 8/27/2010 | Katherine Nicholson | Robert Love | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO439504 | NICO439511 | 10/19/2010 | John Yacoub | Kathy Nicholson; Steve Whitley | | | Attorney-Client; Reserves | Memorandum from outside counsel (J. Yacoub) providing analysis of coverage issues and reserves recommendations. | Yes |
| NICO439513 | NICO439513 | 9/1/2010 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO439514 | NICO439516 | 9/1/2010 | Katherine Nicholson | Kevin Lewis | Robert Love; Steve Whitley | | Reinsurance; Reserves | Redacted information regarding setting reserves and facultative reinsurance. | Yes |
| NICO439517 | NICO439519 | 9/1/2010 | Katherine Nicholson | Kevin Lewis | Robert Love; Steve Whitley | | Attorney-Client; Reserves | Redacted information regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO439520 | NICO439527 | 8/19/2010 | John Yacoub | Kathy Nicholson; Steve Whitley | | | Attorney-Client; Reserves | Memorandum from outside counsel (J. Yacoub) providing advice regarding coverage issues and recommendations on reserving. | |
| NICO439528 | NICO439528 | 9/3/2010 | Terry Owen | Mark Turner; Neil Smeeton | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders | Redacted information regarding other policyholders. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439529 | NICO439529 | 3/9/2010 | Robert Love | | | | Other Policyholders; Reserves | redacted information concerns reserves and other policyholders. | Yes |
| NICO439530 | NICO439532 | 9/15/2010 | Katherine Nicholson | Kevin Lewis | Robert Love; Steve Whitley | | Reinsurance; Reserves | Redacted information regarding reserves and facultative reinsurance. | Yes |
| NICO439533 | NICO439536 | 9/15/2010 | Kevin Lewis | Katherine Nicholson | Robert Love; Steve Whitley | | Reinsurance; Reserves | Redacted information regarding reserves and facultative reinsurance. | Yes |
| NICO439540 | NICO439540 | Sep-10 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439541 | NICO439541 | 10/1/2010 | Terry Owen | Mark Turner; Neil Smeeton | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves information. | Yes |
| NICO439542 | NICO439542 | 10/1/2010 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439543 | NICO439544 | 10/4/2010 | Steve Whitley | Nick Watson; Robert Love | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO439545 | NICO439545 | 10/15/2010 | Steve Whitley | Reinhold Hüttl | Robert Love | | Attorney Work Product; Attorney-Client; Other Policyholders | Email from Steve Whitley to Reinhold Huttle copying Robert Love reflecting opinion of counsel regarding the arbitration between Gerling and Ford, as well as other policyholder information. | Yes |
| NICO439547 | NICO439547 | 11/1/2010 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439548 | NICO439548 | 11/3/2010 | Terry Owen | Neil Smeeton; Reinhold Huettl | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO439549 | NICO439549 | 11/3/2010 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439551 | NICO439595 | 1/4/2008 | Robert Love | | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders. | Yes |
| NICO439596 | NICO439599 | 5/29/2009 | Marianne Oren | Nick Watson | Hanna Magdalena Hechtl | | Other Policyholders; Reinsurance; Reserves | Communication regarding other policyholders, reserves and facultative reinsurance. | Yes |
| NICO439600 | NICO439600 | 6/26/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439601 | NICO439601 | 6/26/2009 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439602 | NICO439610 | 6/26/2009 | Marianne Oren | Nick Watson | | | Other Policyholders; Reinsurance; Reserves | Communication between M Oren at Swiss Re and N. Watson at Resolute regarding other policyholders, the setting of reserves and facultative reinsurance. | Yes |
| NICO439611 | NICO439624 | 7/2/2009 | Robert Love | Nick Watson | | | Other Policyholders; Reinsurance; Reserves | Communication regarding other policyholders, reserves, and facultative reinsurance redacted. | Yes |
| NICO439625 | NICO439626 | 7/7/2009 | Robert Love | Katherine Nicholson | | | Attorney-Client | Redacted communication reflecting advice of outside counsel (J. Yacoub) regarding coverage issues. | Yes |
| NICO439627 | NICO439628 | 8/20/2009 | Robert Love | Nick Watson | Peter Shelley; Richard Chilvers; Steve Michael; Steve Whitley; Terry Owen | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders, the setting of reserves and facultative reinsurance. | Yes |
| NICO439629 | NICO439632 | 9/9/2009 | Robert Love | Steve Whitley | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and facultative reinsurance. | Yes |
| NICO439633 | NICO439634 | 10/1/2009 | Robert Love | Kevin Lewis | | | Reinsurance | Communication between R. Love and K. Lewis reflecting analysis of facultative reinsurance available under the Ford policies and containing information regarding other policyholders. | Yes |
| NICO439635 | NICO439636 | 12/2/2009 | Robert Love | Nick Watson; Richard Chilvers; Steve Whitley | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO439637 | NICO439637 | 2/4/2010 | Robert Love | Terry Owen | | | Other Policyholders; Reserves | Communication from T Owen to M Turner, N Smeeton, S Whitley, J. Price, K. Nicholson, R. Huettle, M. Borkowski, R. Love, G. Finney, S. Michal, P Shelley, R.  Chilvers, N. Watson, P Merry, N. Crane, H. Schmidt, and later between T. Owen and R. Love,  providing analysis regarding the setting of reserves and nonresponsive information of other policyholders. | |
| NICO439638 | NICO439639 | 2/26/2010 | Robert Love | Reinhold Hüttl | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO439640 | NICO439640 | 3/2/2010 | Robert Love | Mark Turner; Nick Watson; Reinhold Hüttl; Richard Chilvers; Steve Whitley; Volker Schönborn; Walter Garhammer | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO439641 | NICO439642 | 3/3/2010 | Robert Love | Mark Turner | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO439645 | NICO439646 | 11/24/2010 | Robert Love | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted information reflecting advice of outside counsel (J. Yacoub) on setting reserves, as well as other information regarding the setting of reserves. | Yes |
| NICO439647 | NICO439649 | 12/8/2010 | Robert Love | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted information reflecting advice of outside counsel (J. Yacoub) regarding the setting of reserves, as well as other information related to reserves. | Yes |
| NICO439651 | NICO439651 | 3/2/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439652 | NICO439652 | 2/3/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439653 | NICO439653 | 2/3/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439654 | NICO439655 | 2/4/2009 | Terry Owen | Mark Turner; Neil Smeeton | Greg Hutchings; Guy Finney; Ian Mallery; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; P. Shelley; Peter Merry; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders | other policyholders' information redacted | Yes |
| NICO439656 | NICO439656 | 2/4/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439657 | NICO439658 | 2/13/2009 | Steve Whitley | Guy Finney | Robert Love | | Reinsurance | Redacted information regarding facultative reinsurance. | Yes |
| NICO439659 | NICO439659 | 2/13/2009 | Robert Love | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO439661 | NICO439661 | 2/3/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439662 | NICO439662 | 2/3/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439663 | NICO439663 | 3/4/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439664 | NICO439665 | 3/12/2009 | Nick Watson | Guy Finney; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and facultative reinsurance. | Yes |
| NICO439666 | NICO439666 | 3/4/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439667 | NICO439669 | 4/6/2009 | Steve Whitley | John Yacoub | Julia Price; Robert Love; Will Mudd | | Attorney-Client; Reserves | Communication to outside counsel (J. Yacoub) from S. Whitley requesting advice regarding the setting of reserves and other coverage issues. | Yes |
| NICO439670 | NICO439670 | 4/6/2009 | Robert Love | | | | Reserves | Reserves information redacted | Yes |
| NICO439671 | NICO439673 | 4/6/2009 | Yacoub, John | Steve Whitley | Julia Price; Robert Love; Will Mudd | | Attorney-Client; Reserves | Communications between outside counsel (J. Yacoub) and S. Whitley requesting and providing legal advice regarding the setting of reserves and other coverage issues. | Yes |
| NICO439674 | NICO439676 | 4/7/2009 | Julia Price | Steve Whitley; Yacoub, John | Robert Love; Will Mudd | | Attorney-Client; Reserves | Communications between outside counsel (J. Yacoub) and S. Whitley requesting and providing legal advice regarding the setting of reserves and other coverage issues. | Yes |
| NICO439677 | NICO439680 | 4/7/2009 | John Yacoub | Julia Price; Steve Whitley | Robert Love; Will Mudd | | Attorney-Client; Reserves | Communications requesting and providing advice of outside counsel (J. Yacoub) regarding the setting of reserves and other coverage issues. | Yes |
| NICO439681 | NICO439683 | 4/15/2009 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Nick Watson; Robert Love | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO439697 | NICO439697 | 4/14/2009 | Robert Love | | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO439703 | NICO439707 | 4/6/2009 | Steve Whitley | John Yacoub | Julia Price; Robert Love; Will Mudd | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel (J. Yacoub) requesting advice regarding the setting of reserves and other coverage issues. | Yes |
| NICO439709 | NICO439709 | Apr-08 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439710 | NICO439710 | Apr-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439712 | NICO439712 | Apr-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439713 | NICO439713 | Apr-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439714 | NICO439716 | 5/21/2009 | Steve Whitley | John Yacoub | Julia Price; Robert Love | | Attorney-Client; Reserves | Communications between outside counsel (J. Yacoub) and S. Whitley requesting and providing advice and analysis regarding coverage issues and the setting of reserves. | Yes |
| NICO439717 | NICO439717 | 5/21/2009 | Robert Love | | | | Reserves | Reserves information redacted. | Yes |
| NICO439718 | NICO439721 | 5/29/2009 | Nick Watson | Peter Merry; Robert Love; Steve Whitley | Richard Chilvers | | Other Policyholders; Reinsurance; Reserves | Communications discussing facultative reinsurance, the setting of reserves and other policyholders. | Yes |
| NICO439722 | NICO439722 | 5/29/2009 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439723 | NICO439723 | 5/292009 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439725 | NICO439725 | May-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439726 | NICO439726 | May-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439727 | NICO439727 | May-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439728 | NICO439728 | May-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439729 | NICO439733 | 6/10/2009 | Steve Whitley | John Yacoub | Julia Price; Robert Love | | Attorney-Client; Reserves | Communications between outside counsel (J. Yacoub) and S. Whitley seeking and providing advice regarding coverage issues and the setting of reserves. | Yes |
| NICO439734 | NICO439736 | 6/19/2009 | Yacoub, John | Julia Price; Steve Whitley | Nick Watson; Robert Love | | Attorney-Client | Communication from outside counsel (J. Yacoub) to S. Whitley and J. Price providing advice and analysis regarding a Mitigate report. | |
| NICO439737 | NICO439740 | 5/29/2009 | Marianne Oren | Nick Watson | Hanna Magdalena Hechtl | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves, facultative reinsurance and other policyholders. | Yes |
| NICO439741 | NICO439741 | 6/26/2009 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439742 | NICO439742 | 6/26/2009 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439743 | NICO439751 | 6/26/2009 | Marianne Oren | Nick Watson | | | Other Policyholders; Reinsurance; Reserves | Communications providing analysis of the setting of reserves and reinsurance issues, as well as other policyholder information. | Yes |
| NICO439752 | NICO439767 | 6/26/2009 | Kevin Lewis | Robert Love | | | Other Policyholders; Reinsurance; Reserves | Redacted communications providing analysis regarding the setting of reserves and reinsurance information, as well as other policyholder information. | Yes |
| NICO439769 | NICO439769 | 7/1/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439770 | NICO439770 | 7/1/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439771 | NICO439781 | 7/2/2009 | Nick Watson | Peter Merry; Robert Love; Steve Whitley | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and reinsurance information, as well as other policyholders. | Yes |
| NICO439782 | NICO439782 | 7/6/2009 | Steve Whitley | Terry Owen | Guy Finney; Katherine Nicholson; Nick Watson; Peter Merry; Richard Chilvers; Robert Love | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439783 | NICO439783 | 7/6/2009 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO439784 | NICO439784 | 7/6/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439786 | NICO439786 | Jul-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439788 | NICO439788 | Jul-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439789 | NICO439790 | 8/17/2009 | Nick Watson | Peter Merry; Robert Love; Steve Whitley | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and reinsurance information, as well as other policyholder information. | Yes |
| NICO439791 | NICO439791 | 8/17/2009 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439792 | NICO439792 | 8/17/2009 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439794 | NICO439794 | Aug-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439795 | NICO439795 | 9/2/2009 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information regarding other policholders and the setting of reserves. | Yes |
| NICO439796 | NICO439796 | Aug-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439797 | NICO439798 | 9/10/2009 | Nick Watson | Richard Chilvers | Robert Love | | Reinsurance; Reserves | Email from Nick Watson to Richard Chilvers copying Robert Love providing analysis regarding the setting of reserves and facultative reinsurance. | |
| NICO439799 | NICO439799 | 9/9/2009 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439800 | NICO439804 | 8/3/2009 | Nick Watson | Borkowski, Marcus | Richard Chilvers; Steve Whitley | | Reinsurance; Reserves | Email from Nick Watson at Resolute to M Borkowski at HDI0Gerling copying S Whitley and R Chilvers providing analysis regarding the setting of reserves and facultative reinsurance. | |
| NICO439806 | NICO439806 | 12/31/2007 | Robert Love | | | | Reinsurance; Reserves | Reinsurance and reserves information redacted | Yes |
| NICO439807 | NICO439814 | 5/7/2009 | Marcus Borkowski | Nick Watson | Markus Eberhardt; Richard Chilvers; Travis Daniel Coleman; Volker Schönborn | | Reinsurance; Reserves | Email exchange M. Borkowski between N. Watson, R. Chilvers, M. Eberhardt, V. Schoenborn, T. Coleman, providing analysis with regard to setting reserves and reinsurance information. | |
| NICO439815 | NICO439818 | 12/13/2007 | John P. Yacoub | Volker Schonborn | | | Attorney-Client | Letter from outside counsel (J. Yacoub) providing advice regarding coverage and policies issues, as well as the availability of facultative reinsurance. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439819 | NICO439819 | 10/9/2009 | Robert Love | | | | Reinsurance; Reserves | Reinsurance and reserves information redacted | Yes |
| NICO439829 | NICO439829 | Sep-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439830 | NICO439830 | 10/7/2009 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders | Redacted information concerns other policyholders. | Yes |
| NICO439831 | NICO439831 | Sep-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439832 | NICO439832 | 10/23/2009 | Steve Whitley | John Yacoub | Julia Price; Nick Watson; Ollie Barrett; Peter Merry; Richard Chilvers; Robert Love | | Other Policyholders | References to other policyholders redacted | Yes |
| NICO439833 | NICO439835 | 10/23/2009 | John Yacoub | John Yacoub; Steve Whitley | Julia Price; Nick Watson; Ollie Barrett; Peter Merry; Richard Chilvers; Robert Love | | Other Policyholders | References to other policyholders redacted | Yes |
| NICO439837 | NICO439837 | Oct-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439838 | NICO439838 | 11/3/2009 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders | Redacted information concerns other policyholders. | Yes |
| NICO439839 | NICO439839 | Oct-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439840 | NICO439840 | 11/5/2009 | Katherine Nicholson | Nick Watson | Julia Price; Robert Love; Steve Whitley; Terry Owen | | Reserves | Communication providing analysis regarding the setting of reserves and potential availability of reinsurance. | |
| NICO439841 | NICO439841 | 11/5/2009 | Nick Watson | Katherine Nicholson | Julia Price; Robert Love; Steve Whitley; Terry Owen | | Reserves | Redacted information provides analysis regarding the setting of reserves. | Yes |
| NICO439842 | NICO439842 | 11/5/2009 | Nick Watson | Katherine Nicholson; Nick Watson | Julia Price; Robert Love; Steve Whitley; Terry Owen | | Reserves | Redacted information provides analysis regarding the setting of reserves. | Yes |
| NICO439843 | NICO439843 | 11/26/2009 | Steve Whitley | Nick Watson; Robert Love | | | Other Policyholders | Redacted other policyholder information. | Yes |
| NICO439844 | NICO439844 | 12/1/2009 | Terry Owen | Steve Whitley | Guy Finney; Katherine Nicholson; Nick Watson; Peter Merry; Richard Chilvers; Robert Love | | Other Policyholders | Redacted information concerns other policyholders. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439845 | NICO439845 | Nov-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439846 | NICO439846 | 12/3/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439847 | NICO439847 | 12/3/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439848 | NICO439848 | 12/4/2009 | Robert Love | | | | Other Policyholders | Confidential information of other policyholders redacted | Yes |
| NICO439849 | NICO439849 | 12/4/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439850 | NICO439850 | 12/7/2009 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Heidi Schmidt; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information regarding the setting of reserves, as well as nonresponsive information related to other policyholders. | Yes |
| NICO439851 | NICO439851 | Nov-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439852 | NICO439853 | 12/7/2009 | Steve Whitley | Nick Watson; Richard Chilvers; Robert Love | Julia Price; Ollie Barrett; Peter Merry; Will Mudd | | Other Policyholders; Reserves | Communication providing analysis of other policyholders claims and regarding the setting of reserves for other policyholders and Ford. | |
| NICO439854 | NICO439855 | 12/17/2009 | Nick Watson | Richard Chilvers; Robert Love; Steve Whitley | | | Reinsurance | Communication from Nick Watson to R. Chilvers, S. Whitley, R. Love, forwarding email from K. Isemann at Swiss Re to Nich Watson at Resolute and L. Schulze at HDI-Gerling providing information related to facultative reinsurers of HDI-Gerling. | |
| NICO439856 | NICO439861 | 12/16/2009 | Robert Love | | | | Other Policyholders; Reinsurance | Tables providing analysis regarding HDI-Gerling facultative reinsurance. | |
| NICO439862 | NICO439862 | 4/10/2008 | Kevin Lewis | Brian Snover; Forrest Krutter; Robert Love; Steve Michael; Steve Whitley | Kara Raiguel | | Attorney-Client; Reinsurance | Email from Kevin Lewis to B. Snover, F. Krutter, S. Whitley, S. Michael, R. Love, K. Raguel, forwarding D. Neumiester's message toK. Lewis, J. Yacoub and J. Finnegan, providing analysis regarding coverage provided by HDI-Gerling's facultative reinsurance. | |
| NICO439863 | NICO439863 | 4/10/2008 | Kevin Lewis | David Neumeister; Ernst Knillmann; John Yacoub | John F. Finnegan | | Attorney-Client; Reinsurance | Email exchange between K. Lewis, D. Neumeister, E. Knillman (HDIG) J Yacoub, and J Finnegan (Chadbourne & Parke) providing analysis regarding coverage provided by HDI-Gerling's facultative reinsurance. | |
| NICO439864 | NICO439864 | 4/22/2008 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concenrs other policyholders and reserves | Yes |
| NICO439865 | NICO439865 | 4/23/2008 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders,reinsurance, and reserves information redacted | Yes |
| NICO439866 | NICO439866 | 4/23/2008 | Robert Love | | | | Other Policyholders; Reinsurance | Confidential information of other policyholders and reinsurance information redacted | Yes |
| NICO439867 | NICO439867 | 4/23/2008 | Robert Love | | | | Other Policyholders; Reinsurance | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439868 | NICO439868 | 4/23/2008 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439869 | NICO439869 | 4/23/2008 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439870 | NICO439870 | 2/15/2008 | Robert Love | | | | Reinsurance; Reserves | Redacted information concerns reserves and reinsurance. | |
| NICO439873 | NICO439873 | 4/29/2008 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439874 | NICO439875 | 5/2/2008 | Steve Whitley | John Yacoub; Kevin Lewis | Robert Love | | Attorney Work Product; Attorney-Client; Reserves | Email exhcnage between Steve Whitley, K. Lewis, J. Yacoub, and R. Love, providing analysis regarding coverage issues regarding the Sonnylal claim and the setting of reserves. | |
| NICO439894 | NICO439896 | 5/2/2008 | John Yacoub | Kevin Lewis; Steve Whitley | Robert Love | | Attorney Work Product; Attorney-Client; Other Policyholders; Reserves | Email exchange between J. Yacoub, S. Whitley, R. Love, providing analysis regarding coverage issues and the setting of reserves. | |
| NICO439897 | NICO439898 | 5/8/2008 | Steve Whitley | Guy Finney; James Widdows; Robert Love; Steve Michael | Julia Price; Katherine Nicholson; Peter Merry | | Other Policyholders; Reserves | Redacted: communication providing information and analysis regarding the procedure and process for setting reserves, as well as other policyholder information. | Yes |
| NICO439899 | NICO439899 | Apr-08 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439900 | NICO439901 | 5/8/2008 | Steve Whitley | Robert Love | Katherine Nicholson | | Attorney-Client; Reserves | Email exchange between S. Whitley, R. Love, and K. Nicholson, and earlier John Yacoub to S. Whitley, providing analysis regarding exposure triggers and the setting of reserves. | |
| NICO439902 | NICO439902 | 5/8/2008 | Robert Love | | | | Reinsurance; Reserves | Confidential information of reinsurance and reserves information redacted | Yes |
| NICO439903 | NICO439906 | 5/19/2008 | Steve Whitley | Greg Hutchings | Ian Mallery; Robert Love; Steve Michael; Terry Owen | | Other Policyholders; Reinsurance | Email exchange betwee S. Whitley, G. Hutchings at Marlborough, copying I. Mallery at Mralbrough, R. Love, T. Owne, and S. Michael at Marlborough, regarding HDI-Gerling's facultative reinsurance. | |
| NICO439907 | NICO439907 | 5/19/2008 | Robert Love | | | | Other Policyholders; Reinsurance; Reserves | Confidential information of other policyholders, reinsurance and reserves information redacted | Yes |
| NICO439908 | NICO439908 | 6/20/2008 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439909 | NICO439911 | 7/9/2008 | Steve Whitley | David Nicholson; James Widdows; Katherine Nicholson; Robert Love | Greg Hutchings; Guy Finney; Ian Mallery; Steve Michael; Terry Owen | | Reserves | Confidential information regarding reserves redacted. | Yes |
| NICO439912 | NICO439912 | 12/13/2006 | Robert Love | | | | Reinsurance; Reserves | Reinsurance and reserves information redacted | Yes |
| NICO439913 | NICO439913 | 12/13/2008 | Robert Love | | | | Reinsurance; Reserves | Reinsurance and reserves information redacted | Yes |
| NICO439914 | NICO439916 | 7/9/2008 | Steve Whitley | David Nicholson; James Widdows; Katherine Nicholson; Robert Love | Greg Hutchings; Guy Finney; Ian Mallery; Steve Michael; Terry Owen | | Reserves | Redacted correspondence provides analysis regarding the setting of reserves. | Yes |
| NICO439917 | NICO439917 | 12/13/2006 | Robert Love | | | | Reinsurance; Reserves | Reinsurance and reserves information redacted | Yes |
| NICO439918 | NICO439918 | 12/13/2008 | Robert Love | | | | Reinsurance; Reserves | Reinsurance and reserves information redacted | Yes |
| NICO439922 | NICO439924 | 3/13/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Attorney Work Product; Reserves | Email communication between J. Yacoub, S. Whitley, and HDI-Gerling, providing analysis regarding the setting of reserves and coverage issues. | |
| NICO439927 | NICO439929 | 4/7/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Attorney Work Product; Reserves | Email exchange between J. yacoub, S. Whitley, and HDI-Gerling (J. Krause) providing analysis regarding coverage issues and the setting of reserves. | |
| NICO439930 | NICO439932 | 7/9/2008 | Greg Hutchings | Steve Whitley | | | Reinsurance | Email between G. Hutchings, S. Whitley, M. Borkowski, copying I. mallery,E.. Knillmann, J. Krause, and H. Julich providing figures and analysis regarding the faculative reinsurance for Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439933 | NICO439935 | 9/10/2008 | Terry Owen | Mark Turner; Neil Smeeton | Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Julia Price; Katherine Nicholson; Marcus Borkowski; Peter Shelley; Reinhold Hüttl; Robert Love; Steve Michael; Steve Whitley | | Reserves | Redacted information concerns reserves. | Yes |
| NICO439936 | NICO439936 | 9/10/2008 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439937 | NICO439937 | 9/12/2008 | Terry Owen | Peter Shelley | Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Robert Love; Steve Michael; Steve Whitley | | Reserves | Redacted information concerns reserves. | Yes |
| NICO439938 | NICO439938 | 9/10/2008 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439939 | NICO439940 | 9/16/2008 | Steve Whitley | Kevin Lewis | Greg Hutchings; Ian Mallery; Robert Love | | Attorney Work Product; Attorney-Client | Email from outside counsel (John Yacoub) to Resolute regarding reinsurance availability for underlying claims, and internal follow-up email discussion with Kevin Lewis, and others at Resolute, about correspondence with outside counsel. | Yes |
| NICO439941 | NICO439947 | 9/16/2008 | John Yacoub | Steve Whitley | Katherine Nicholson; Robert Love | | Reserves | Confidential information regarding reserves redacted. | Yes |
| NICO439948 | NICO439948 | 9/16/2008 | Robert Love | | | | Other Policyholders; Reinsurance | Confidential information of other policyholders and reinsurance information redacted | Yes |
| NICO439951 | NICO439951 | 9/29/2008 | Robert Love | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO439953 | NICO439953 | Sep-08 | Robert Love | | | | Other Policyholders | Confidential information of other policyholders redacted | Yes |
| NICO439954 | NICO439954 | Sep-08 | Robert Love | | | | Other Policyholders | Confidential information of other policyholders redacted | Yes |
| NICO439955 | NICO439960 | 10/23/2008 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO439962 | NICO439962 | Sep-08 | Robert Love | | | | Other Policyholders | Other policyholders' information redacted | Yes |
| NICO439963 | NICO439969 | 10/29/2008 | Robert Love | | | | Attorney Work Product; Other Policyholders; Reserves | Redacted portions include analysis of potentially available facultative reinsurance, monitoring of reserves, information specific to other policyholders, and analysis of ongoing disputes with two particular facultative reinsurers, | Yes |
| NICO439970 | NICO439971 | 11/7/2008 | Terry Owen | Mark Turner; Neil Smeeton | Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO439972 | NICO439972 | Oct-08 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439973 | NICO439973 | 11/5/2008 | Robert Love | | | | Reinsurance; Reserves | Resolute-created document attached to correspondence with outside counsel (John Yacoub) addressing liability limits and reserves. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO439974 | NICO439976 | 12/2/2008 | James Widdows | Greg Hutchings; Guy Finney; Ian Mallery; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | David Nicholson | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns other policyholders, reinsurance, and reserves. | Yes |
| NICO439977 | NICO439977 | 12/5/2008 | Terry Owen | Mark Turner; Neil Smeeton | Greg Hutchings; Guy Finney; Ian Mallery; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders | Redacted information concerns other policyholders. | Yes |
| NICO439978 | NICO439978 | 12/5/2008 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439980 | NICO439980 | 1/6/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439981 | NICO439981 | Dec-08 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439982 | NICO439982 | 1/9/2009 | Terry Owen | Mark Turner; Neil Smeeton | Greg Hutchings; Guy Finney; Ian Mallery; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders | Redacted information concerns other policyholders. | Yes |
| NICO439983 | NICO439983 | Dec-08 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439984 | NICO439986 | 1/27/2009 | Nick Watson | Robert Love | | | Other Policyholders; Reserves | Reserves and other policyholder information redacted. | Yes |
| NICO439987 | NICO439987 | 1/27/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439988 | NICO439988 | 1/27/2009 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO439989 | NICO439989 | 1/27/2009 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO439992 | NICO439992 | 1/29/2009 | Robert Love | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO439993 | NICO439994 | 11/18/2010 | Steve Whitley | Kevin Lewis | Jean McIntosh; Julia Price; Nick Watson; Robert Love | | Attorney-Client; Attorney Work Product | Redacted information concerns outside counsel's assessment of a claim. | Yes |
| NICO440002 | NICO440002 | 11/19/2010 | Steve Whitley | Darren Cox; Darryl Pack; John Bartlett; Julia Price; Katherine Nicholson; Nick Watson; Peter Merry; Robert Love; Roger Collins | | | Attorney Work Product; Attorney-Client | Internal Resolute email regarding litigation hold memo sent from Kevin Lewis and distributed to Resolute Management. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440003 | NICO440006 | 11/18/2010 | Kevin D. Lewis | All Resolute Management Limited Personnel; Brian Snover; Kara Raiguel; Peter Shelley | | | Attorney Work Product; Attorney-Client | Litigation hold memo sent from Kevin Lewis and distributed to Resolute Management. | |
| NICO440007 | NICO440007 | 11/19/2010 | Brad Rosen | Julia Price; Kevin Lewis; Robert Love; Steve Whitley | Jane Byrne; Michael Carlinsky; Renita Sharma | | Attorney-Client; Attorney Work Product | Correspondence between Brad Rosen and client HDI-Gerling's agent, Resolute, about conference call regarding ongoing dispute between HDI-Gerling and Ford. | |
| NICO440008 | NICO440009 | 11/22/2010 | Katherine Nicholson | Robert Love | Steve Whitley | | Reinsurance; Reserves | Redacted information concerns reinsurance and reserves. | Yes |
| NICO440010 | NICO440010 | 11/23/2010 | Steve Whitley | Robert Love | | | Attorney-Client; Attorney Work Product | Correspondence between Quinn Emanuel and client's agent's agent, Resolute, regarding Ford insurance program at issue in HDI-Gerling-Ford arbitration. | |
| NICO440012 | NICO440012 | Nov-10 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440013 | NICO440013 | 12/1/2010 | Terry Owen | Reinhold Huettl | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO440014 | NICO440014 | Nov-10 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440015 | NICO440016 | 12/2/2010 | Katherine Nicholson | Robert Love | Steve Whitley | | Reserves | Redacted information concerns reserves. | Yes |
| NICO440017 | NICO440018 | 12/2/2010 | Katherine Nicholson | Robert Love | | | Reinsurance; Reserves | Redacted information concerns reserves and reinsurance. | Yes |
| NICO440019 | NICO440019 | 12/3/2010 | Robert Love | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440020 | NICO440022 | 12/8/2010 | Katherine Nicholson | Robert Love | | | Reserves | Redacted information concerns reinsurance and reserves. | Yes |
| NICO440023 | NICO440023 | 12/10/2010 | Robert Love | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440025 | NICO440025 | Dec-10 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440026 | NICO440026 | 1/7/2011 | Terry Owen | Reinhold Huettl | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO440027 | NICO440027 | Dec-10 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440028 | NICO440029 | 1/12/2011 | Katherine Nicholson | Robert Love | | | Attorney Work Product; Reinsurance; Reserves | Redacted information concerns reinsurance, reserves and outside counsel's assessment of a claim. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440032 | NICO440034 | 1/21/2011 | Katherine Nicholson | Robert Love | | | Attorney-Client; Reinsurance; Reserves | Redacted information concerns reinsurance, reserves and outside counsel's assessment of a claim. | Yes |
| NICO440035 | NICO440037 | 1/24/2011 | Katherine Nicholson | Robert Love | | | Attorney-Client; Reinsurance; Reserves | Redacted information concerns reinsurance, reserves and outside counsel's assessment of a claim. | Yes |
| NICO440039 | NICO440039 | Jan-11 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440040 | NICO440040 | 2/3/2011 | Terry Owen | Reinhold Huettl | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders | Redacted information concerns other policyholders. | Yes |
| NICO440041 | NICO440041 | Jan-11 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440042 | NICO440042 | 1/4/2010 | Terry Owen | Steve Whitley | Guy Finney; Katherine Nicholson; Nick Watson; Peter Merry; Richard Chilvers; Robert Love | | Other Policyholders | Redacted information concerns other policyholders. | Yes |
| NICO440043 | NICO440043 | Dec-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440044 | NICO440044 | 2/3/2010 | Nick Watson | Robert Love; Steve Whitley; Will Mudd | Richard Chilvers | | Reserves | Email from Nick Watson to R. Love, S. Whitley, W. Mudd, and R. Chilvers concerns measurement of reserves. | |
| NICO440045 | NICO440045 | 2/3/2010 | Robert Love | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440046 | NICO440046 | 2/4/2010 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Heidi Schmidt; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO440047 | NICO440047 | Jan-10 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440048 | NICO440048 | 2/4/2010 | Terry Owen | Robert Love | | | Other Policyholders; Reserves | Redacted information concerns other policyholders and reserves. | Yes |
| NICO440049 | NICO440049 | 2/16/2010 | Nick Watson | Robert Love; Steve Whitley; Will Mudd | Richard Chilvers | | Reserves | Email from Nick Watson to R. Love, W. Mudd, S. Whiltley and R. Chilvers concerning reserves. | |
| NICO440050 | NICO440050 | 2/16/2010 | Robert Love | | | | Reinsurance; Reserves | Reinsurance and reserves information redacted | Yes |
| NICO440052 | NICO440052 | 2/17/2010 | Robert Love | | | | Reserves | Reserves information redacted | Yes |
| NICO440053 | NICO440053 | 2/19/2010 | Nick Watson | Steve Whitley | Richard Chilvers; Robert Love; Will Mudd | | Reinsurance; Reserves | Internal email from Nick Watson to S. Whitley, W. Mudd, R. Love and R. Chilvers concerning reserves and facultative reinsurance. | |
| NICO440054 | NICO440054 | 2/19/2010 | Robert Love | | | | Reinsurance; Reserves | Reinsurance and reserves information redacted | Yes |
| NICO440056 | NICO440056 | Feb-10 | Robert Love | | | | Reserves | Redacted information concerns redacted | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440057 | NICO440057 | 2/24/2010 | Nick Watson | Robert Love; Steve Whitley; Will Mudd | | | Reserves | Redacted information concerns reserves. | Yes |
| NICO440058 | NICO440058 | 2/24/2010 | Robert Love | | | | Reinsurance; Reserves | Redacted information concerns reinsurance and reserves | Yes |
| NICO440059 | NICO440060 | 2/26/2010 | Steve Whitley | Nick Watson; Robert Love | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO440061 | NICO440062 | 2/26/2010 | Nick Watson | Robert Love; Steve Whitley | Richard Chilvers | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO440063 | NICO440065 | 2/26/2010 | Reinhold Hüttl | Robert Love | Mark Turner; Volker Schönborn; Walter Garhammer | | Other Policyholders; Reserves | Redacted information concerns other policyholders and reserves. | Yes |
| NICO440066 | NICO440070 | 3/2/2010 | Kevin Lewis | Steve Whitley | Julia Price; Robert Love | | Attorney-Client; Other Policyholders; Reserves | Correspondence from Assistant General Counsel Kevin Lewis  to S. Whitley, R. Love, J. Price, regarding Ford's batch claims. Information concerning other policyholders and reserves also redacted. | Yes |
| NICO440071 | NICO440072 | 3/3/2010 | Mark Turner | Robert Love | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |
| NICO440073 | NICO440077 | 3/3/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love | | Attorney-Client; Other Policyholders; Reserves | Correspondence between Assistant General Counsel Kevin Lewis and S. Whitley, R. Love, J. Price, regarding Ford's batch claims.  Information concerning other policyholders and reserves also redacted. | Yes |
| NICO440078 | NICO440083 | 3/3/2010 | Kevin Lewis | Steve Whitley | Nick Watson; Robert Love | | Attorney-Client; Other Policyholders; Reserves | Correspondence between Assistant General Counsel Kevin Lewis, S. Whitley, R. Love, and J. Price, regarding Ford's batch claims. Information concerning other policyholders and reserves also redacted. | Yes |
| NICO440084 | NICO440089 | 3/3/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love | | Attorney-Client; Other Policyholders; Reserves | Correspondence with Assistant General Counsel Kevin Lewis regarding Ford's batch claims.Information concerning other policyholders and reserves also redacted. | Yes |
| NICO440091 | NICO440091 | 3/22/2010 | Katherine Nicholson | Nick Watson | Darryl Pack; Julia Price; Robert Love; Steve Whitley; Terry Owen | | Reinsurance; Reserves | Redacted information concerns reserves and reinsurance. | Yes |
| NICO440188 | NICO440193 | 3/26/2010 | Nick Watson | Robert Love | Richard Chilvers; Steve Whitley | | Reinsurance | Email exchange between N. Watson, R. Love, S. Whitley, R. Chilvers,  regarding potential reinsurance coverage for underlying Ford claims. | |
| NICO440194 | NICO440196 | 1/4/2001 | Gerling | | | | Reinsurance | Facultative reinsurance agreement | |
| NICO440197 | NICO440197 | 5/16/2003 | David Lloyd-Jones; Wolfram Schultz | Lucas Beckmann | | | Reinsurance | Letter from Gerling to a facultative reinsurer regarding facultative reinsurance contract | |
| NICO440200 | NICO440200 | 3/26/2010 | Robert Love | | | | Other Policyholders; Reinsurance | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440201 | NICO440201 | 4/1/2010 | Steve Whitley | Julia Price; Robert Love | | | Attorney-Client | Correspondence between outside counsel (Brad Rosen) and Steve Whitley, Robert Love, Julia Price, Kevin Lewis, John Yacoub and Jane Byrne  regarding batch claims. | |
| NICO440383 | NICO440383 | 4/7/2010 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Heidi Schmidt; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huetl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440384 | NICO440384 | Mar-10 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redacted | Yes |
| NICO440385 | NICO440387 | 4/15/2010 | Terry Owen | Sylvia Ratke | Guy Finney; Robert Love; Steve Whitley | | Other Policyholders | Redacted information concerns other policyholders. | Yes |
| NICO440388 | NICO440389 | 4/19/2010 | John Yacoub | Robert Love | | | Attorney-Client; Attorney Work Product | Correspondence between Assistant General Counsel Kevin Lewis and outside counsel (John Yacoub) about Ford's declared batches. | |
| NICO440390 | NICO440390 | 4/21/2010 | Peter Shelley | Robert Love | | | Reinsurance | Communication between P. Shelley, R. Love, S. Michael, R. Chilvers, N. Watson, S. Whitley, and G. Finney providing information regarding facultative reinsurance under the Ford policies. | |
| NICO440391 | NICO440400 | 5/7/2010 | Nick Watson | Robert Love | Richard Chilvers; Steve Whitley | | Reinsurance | Communications between N. Watson, R. Love, S. Whitley, R. Chilvers, C. Reidel, H. Polzin and K. Isemann reflecting facultative reinsurance available under the Ford policies. | |
| NICO440401 | NICO440405 | 5/14/2010 | Kevin Lewis | John Yacoub | Julia Price; Nick Watson; Robert Love; Steve Whitley | | Attorney-Client; Attorney Work Product | Correspondence between Assistant General Counsel Kevin Lewis and outside counsel (John Yacoub) about legal strategy and national defense costs. | |
| NICO440406 | NICO440410 | 5/20/2010 | Steve Whitley | John Yacoub | Julia Price; Robert Love | | Attorney-Client | Communications seeking and reflecting advice of outside counsel (J. Yacoub) with K. Lewis, S. Whitley, R. Love and others regarding coverage issues related to batch claims. | |
| NICO440411 | NICO440411 | 5/20/2010 | Steve Whitley | John Yacoub | Julia Price; Robert Love | | Attorney-Client; Attorney Work Product | Email between S. Whitley, J. Yacoub, J. Price, R. Love, and earlier B. Rosen, regarding Ford's batch claims. | |
| NICO440412 | NICO440413 | 5/21/2010 | John Yacoub | Steve Whitley | Julia Price; Robert Love | | Attorney-Client | Email exchange between J. yacoub, S. Whitley, J. Price, R. Love, and B. Rosen reflecting advice of outside counsel (J. Yacoub) regarding coverage and presentation issues related to batch claims. | |
| NICO440414 | NICO440414 | 5/25/2010 | Nick Watson | Robert Love | | | Attorney Work Product; Common Interest; Reinsurance | Email exchange between N. Watson and R. Love, and ealrier C. Reidel, regarding facultative reinsurance available under the Ford policies and coverage defenses to Ford's clams for coverage. | |
| NICO440415 | NICO440416 | 5/26/2010 | Steve Whitley | Clemens Reidel | Julia Price; Nick Watson; Robert Love | | Attorney Work Product; Common Interest; Reinsurance | Email exchange between S. Whitley, C. Reidel, N Watson, R. Love and J. Price regarding facultative reinsurance under the Ford policies and defenses to Ford's claims for coverage. | |
| NICO440417 | NICO440420 | 5/27/2010 | Clemens Reidel | Steve Whitley | Julia Price; Nick Watson; Robert Love | | Attorney Work Product; Common Interest; Reinsurance | Email exchange between S. Whitley, C. Reidel, N Watson, R. Love and J. Price regarding facultative reinsurance under the Ford policies and defenses to Ford's claims for coverage. | |
| NICO440421 | NICO440422 | 6/3/2010 | Reinhold Hüttl | Lothar Horst Schulz; Marcus Borkowski; Mark Turner; Neil Smeeton; Nick Watson; Richard Chilvers; Robert Love; Steve Whitley; Ute Niggemeier; Volker Schönborn; Walter Garhammer | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO440423 | NICO440424 | 6/14/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love | | Attorney-Client; Attorney Work Product; Common Interest; Reserves | Email exchange between S. Whitley, K. Lewis, N. Watson, and R. Love regarding the setting of reserves and facultative reinsurance under the Aggregate Stop Loss policies, and coverage defenses, and earlier, exchange with Swiss Re regarding the same. | |
| NICO440425 | NICO440425 | Dec-09 | Robert Love | | | | Other Policyholders; Reserves | Confidential information of other policyholders and reserves information redated | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440426 | NICO440426 | 1/6/2010 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440427 | NICO440427 | Dec-09 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440428 | NICO440428 | Jan-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440429 | NICO440429 | Feb-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440430 | NICO440430 | 3/3/2010 | Robert Love | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO440431 | NICO440431 | Feb-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440432 | NICO440432 | Mar-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440433 | NICO440433 | Apr-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440434 | NICO440434 | Apr-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440435 | NICO440435 | May-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440436 | NICO440436 | May-10 | Robert Love | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440437 | NICO440437 | 6/15/2010 | Robert Love | | | | Other Policyholders; Reinsurance | Redacted information regarding reserves and other policyholder information. | Yes |
| NICO440438 | NICO440438 | 6/15/2010 | Robert Love | | | | Other Policyholders; Reinsurance | Redacted reserves and other policyholder information. | Yes |
| NICO440439 | NICO440442 | 9/26/2003 | Will Mudd | Tom Bolt | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO440445 | NICO440490 | 1/24/2008 | Will Mudd | | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and facultative reinsurance. | Yes |
| NICO440492 | NICO440492 | 1/24/2008 | Will Mudd | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO440493 | NICO440493 | 3/18/2009 | Will Mudd | Steve Whitley | | | Reserves | Communication providing analysis regarding the setting of reserves. | |
| NICO440494 | NICO440494 | 3/18/2009 | Will Mudd | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440496 | NICO440496 | 12/17/2010 | Will Mudd | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440497 | NICO440498 | 3/26/2010 | Will Mudd | Katherine Nicholson | | | Reinsurance; Reserves | Email exchange between Will Mudd, Katherine Nicholson, Steve Whitley, Terry Owen, Robert Love, Nick Watson and Julia Price providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO440499 | NICO440499 | 5/4/2010 | Will Mudd | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO440500 | NICO440500 | 3/10/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Communication seeking advice of outside counsel (J. Yacoub) from S. Whitley regarding coverage issues and the setting of reserves. | |
| NICO440505 | NICO440507 | 5/13/2008 | John Yacoub | Katherine Nicholson; Steve Whitley | | | Attorney-Client; Reserves | Redacted communication providing advice of outside counsel (J. Yacoub) to S. Whitley and K. Nicholson regarding coverage issues and the setting of reserves. | Yes |
| NICO440508 | NICO440510 | 5/16/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Redacted communications providing advice of outside counsel (J. Yacoub) to S. Whitley and K. Nicholson regarding coverage issues and the setting of reserves. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440511 | NICO440514 | 6/26/2008 | John Yacoub | Steve Whitley | Guy Finney; Katherine Nicholson; Kevin Lewis | | Attorney-Client | Redacted ommunications between J. Yacoub, and S. Whitley, K. Lewis, G. Finney and K NIcholson providing analysis regarding coverage issues. concerning Sonnylal claim | Yes |
| NICO440517 | NICO440524 | 7/1/2008 | Resolute Management | | | | Attorney-Client; Reserves | Redacted communications reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440526 | NICO440526 | 12/13/2006 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440527 | NICO440528 | 7/9/2008 | Steve Whitley | Mark Turner | Katherine Nicholson | | Reserves | Confidential information regarding reserves redacted. | Yes |
| NICO440529 | NICO440529 | 12/13/2006 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440530 | NICO440530 | 12/13/2006 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440531 | NICO440533 | 7/11/2008 | Mark Turner | Steve Whitley | Katherine Nicholson; Marcus Borkowski; Travis Daniel Coleman; Yacoub, John | | Reserves | Communications providing analysis regarding the setting of reserves redacted. | Yes |
| NICO440534 | NICO440537 | 7/14/2008 | Steve Whitley | Mark Turner | John Yacoub; Katherine Nicholson | | Reserves | Communications providing analysis regarding the setting of reserves redacted. | Yes |
| NICO440538 | NICO440542 | 7/14/2008 | Mark Turner | Steve Whitley | John Yacoub; Katherine Nicholson; Marcus Borkowski; Reinhold Hüttl; Travis Daniel Coleman | | Reserves | Communications providing analysis regarding the setting of reserves redacted. | Yes |
| NICO440543 | NICO440546 | 7/14/2008 | John Yacoub | Mark Turner; Steve Whitley | Katherine Nicholson | | Reserves | Communications providing analysis regarding the setting of reserves redacted. | Yes |
| NICO440547 | NICO440551 | 7/15/2008 | Steve Whitley | John Yacoub; Mark Turner | Katherine Nicholson | | Reserves | Communications providing analysis regarding the setting of reserves redacted. | Yes |
| NICO440552 | NICO440554 | 7/21/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Common Interest | Communications reflecting strategy of the carrier group regarding coverage and national defense cost issues, as well as advice of outside counsel (J. Yacoub) to S. Whitley providing analysis of the carrier group strategy. | |
| NICO440555 | NICO440557 | 7/25/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Redacted communications reflecting advice of outside counsel (J. Yacoub) regarding coverage issues and the setting of reserves | Yes |
| NICO440558 | NICO440558 | 7/25/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel (J. Yacoub) requesting advice regarding potential coverage issues and the setting of reserves. | |
| NICO440559 | NICO440559 | 7/25/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel (J. Yacoub) requesting advice regarding potential coverage issues and the setting of reserves. | |
| NICO440560 | NICO440560 | 7/25/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel (J. Yacoub) requesting advice regarding potential coverage issues and the setting of reserves. | |
| NICO440561 | NICO440562 | 7/27/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) to S. Whitley regarding potential coverage issues and the setting of reserves. | |
| NICO440563 | NICO440564 | 7/28/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Email exchange between Steve Whitley, John Yacoub, and Katherine Nicholson providing analysis regarding the setting of reserves. | |
| NICO440565 | NICO440566 | 7/28/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) to S. Whitley regarding merits of Jablonski appeal and the setting of reserves. | |
| NICO440567 | NICO440569 | 8/1/2008 | Steve Whitley | Katherine Nicholson | | | Attorney-Client; Reserves | Communication reflecting request for advice of outside counsel (J. Yacoub) regarding the setting of reserves for particular claims. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440570 | NICO440570 | 8/1/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO440571 | NICO440572 | 8/1/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Communication from S. Whiltey requesting advice of outside counsel (J. Yacoub) regarding the setting of reservesfor particular claims. | |
| NICO440573 | NICO440579 | 8/20/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Redacted communications reflecting advice of outside counsel (J. Yacoub) providing analysis regarding the setting of reserves as to specific claims. | Yes |
| NICO440580 | NICO440586 | 8/28/2008 | Steve Whitter | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) to S. Whitley regarding the setting of reserves. | Yes |
| NICO440587 | NICO440588 | 9/18/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) to S. Whitley regarding analysis of underlying settlement and the setting of reserves. | |
| NICO440594 | NICO440599 | 9/23/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communications seeking and providing advice of outside counsel (J. Yacoub) regarding the setting of reserves. | |
| NICO440600 | NICO440601 | 9/23/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) to S. Whitley regarding the setting of reserves. | |
| NICO440602 | NICO440602 | 9/23/2008 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440607 | NICO440607 | 9/23/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) regarding the setting of reserves. | |
| NICO440611 | NICO440611 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) regarding the setting of reserves. | |
| NICO440612 | NICO440612 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) regarding the setting of reserves and policy attachment issues. | |
| NICO440613 | NICO440613 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) regarding analysis of policy attachment and the setting of reserves. | |
| NICO440614 | NICO440616 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) regarding the setting of reserves. | |
| NICO440622 | NICO440622 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) regarding the setting of reserves. | |
| NICO440627 | NICO440627 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) regarding the setting of reserves. | |
| NICO440628 | NICO440631 | 10/8/2008 | Steve Whitley | Kevin Lewis | Julia Price; Katherine Nicholson | | Attorney-Client; Reserves | Communication reflecting advice of outside counsel (J. Yacoub) regarding the setting of reserves. | Yes |
| NICO440632 | NICO440632 | 12/13/2006 | Katherine Nicholson | | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO440633 | NICO440633 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) to S. Whitley regarding Buell-Wilson claim and the setting of reserves. | |
| NICO440638 | NICO440640 | 10/15/2008 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Redacted communication providing advice of outside counsel J. Yacoub regarding analysis of claim related to the request to increase reserves. | Yes |
| NICO440682 | NICO440684 | 10/27/2008 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) regarding coverage issues related to National Defense Costs and the setting of reserves. | Yes |
| NICO440685 | NICO440688 | 12/8/2008 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Redacted communications reflecting advice of counsel regarding analysis of coverage issues relating to Eaton/Belfit claim. | Yes |
| NICO440689 | NICO440691 | 12/9/2008 | John Yacoub | Katherine Nicholson | Julia Price; Steve Whitley | | Attorney-Client | Communication providing advice of outside counsel (J. Yacoub) regarding analysis of coverage issues related to Eaton/Belfit claim. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440692 | NICO440696 | 12/10/2008 | John Yacoub | Katherine Nicholson | Julia Price; Steve Whitley | | Attorney-Client | Communication providing advice of outside counsel (J. Yacoub) regarding analysis of coverage issues related to Eaton/Belfit claim. | |
| NICO440697 | NICO440704 | 12/22/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Redacted communications reflecting advice of outside counsel (J. Yacoub) regarding the setting of reserves. | Yes |
| NICO440707 | NICO440707 | 1/14/2009 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440710 | NICO440710 | 1/15/2009 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO440711 | NICO440711 | 1/23/2009 | Steve Whitley | Julia Price; Katherine Nicholson | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO440712 | NICO440716 | 4/1/2009 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications reflecting advice of outside counsel (J. Yacoub) regarding the setting of reserves. | Yes |
| NICO440717 | NICO440719 | 5/14/2009 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Communication reflecting advice of outside counsel (J. Yacoub) regarding the setting of reserves. | |
| NICO440721 | NICO440728 | 5/27/2009 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Communications reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues related to Eaton/Belfit. | |
| NICO440795 | NICO440797 | 7/1/2009 | John Yacoub | Katherine Nicholson | Julia Price; Steve Whitley | | Attorney-Client | Communications reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues related to the Merrick claim. | |
| NICO440798 | NICO440803 | 7/7/2009 | Steve Whitley | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage and setting reserves, as well as other information related to the setting of reserves. | Yes |
| NICO440804 | NICO440808 | 7/13/2009 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Communications reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues related to the Merrick claim. | |
| NICO440809 | NICO440819 | 7/16/2009 | John Yacoub | Katherine Nicholson | Julia Price; Steve Whitley | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | Yes |
| NICO440820 | NICO440824 | 8/9/2009 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Redacted are communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440825 | NICO440830 | 8/18/2009 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | Yes |
| NICO440845 | NICO440847 | 10/7/2009 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of policy coverage. | Yes |
| NICO440848 | NICO440848 | 10/26/2009 | Nick Watson | Katherine Nicholson; Steve Whitley | Lisa Simpson | | Reinsurance; Reserves | Internal Resolute email providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO440849 | NICO440849 | 11/4/2009 | Nick Watson | Katherine Nicholson | Lisa Simpson | | Reinsurance; Reserves | Internal email at Resolute providing analysis regarding reinsurance and the setting of reserves. | |
| NICO440851 | NICO440852 | 12/3/2009 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | Yes |
| NICO440855 | NICO440855 | 12/22/2009 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Redacted communication requesting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440856 | NICO440859 | 12/22/2009 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440860 | NICO440861 | 1/5/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440862 | NICO440863 | 1/6/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Email communication reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | |
| NICO440864 | NICO440866 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Email exchange reflecting advice of outside counsel (J. Yacoub) regarding analysis of and forwarding coverage issues and the setting of reserves. | |
| NICO440867 | NICO440868 | 1/6/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Email exchange forwarding and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO440869 | NICO440870 | 1/6/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Email exchange forwarding and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. ) | |
| NICO440871 | NICO440872 | 1/6/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Email exchange forwarding and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | |
| NICO440873 | NICO440875 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Email exchange forwarding and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO440876 | NICO440878 | 1/20/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Email exchange forwarding and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | |
| NICO440879 | NICO440880 | 2/4/2010 | Steve Whitley | Katherine Nicholson | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO440881 | NICO440882 | 2/10/2010 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | Yes |
| NICO440883 | NICO440886 | 2/18/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | |
| NICO440888 | NICO440888 | Feb-10 | Katherine Nicholson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO440889 | NICO440890 | 4/30/2010 | Steve Whitley | Yacoub, John | Katherine Nicholson | | Attorney-Client | Redacted communcation requesting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | Yes |
| NICO440891 | NICO440892 | 4/30/2010 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues. | Yes |
| NICO440893 | NICO440895 | 6/17/2010 | Steve Whitley | Katherine Nicholson | | | Reserves | Redacted communication regarding the setting of reserves. | Yes |
| NICO440899 | NICO440903 | 6/21/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440909 | NICO440911 | 6/21/2010 | Steve Whitley | Katherine Nicholson | | | Reserves | Redacted communication regarding the setting of reserves. | Yes |
| NICO440915 | NICO440920 | 6/22/2010 | John Yacoub | John Yacoub; Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440921 | NICO440927 | 6/23/2010 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440941 | NICO440944 | 6/29/2010 | Steve Whitley | Katherine Nicholson | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO440945 | NICO440952 | 6/30/2010 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO440953 | NICO440960 | 7/5/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440961 | NICO440964 | 7/6/2010 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440965 | NICO440969 | 7/14/2010 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440970 | NICO440974 | 7/14/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted information requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440975 | NICO440980 | 7/21/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440981 | NICO440984 | 7/28/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440985 | NICO440993 | 7/30/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO440994 | NICO441001 | 8/9/2010 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO441002 | NICO441010 | 8/10/2010 | Steve Whitley | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO441011 | NICO441014 | 8/10/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441019 | NICO441019 | 8/10/2010 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO441020 | NICO441023 | 8/11/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Email exchange requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441024 | NICO441028 | 8/19/2010 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Email exchange requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441029 | NICO441036 | 10/19/2010 | John Yacoub | Kathy Nicholson; Steve Whitley | | | Attorney-Client; Reserves | Memorandum drafted by outside counsel (J. Yacoub) to K. Nicholson and S. Whitley providing advice and analysis of coverage issues and the setting of reserves. | |
| NICO441037 | NICO441042 | 8/27/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441043 | NICO441044 | 11/11/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communications reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441054 | NICO441055 | 11/11/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communications reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441056 | NICO441057 | 11/11/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communication reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441058 | NICO441060 | 11/11/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441061 | NICO441062 | 11/12/2010 | John Yacoub | Katherine Nicholson | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO441063 | NICO441067 | 11/17/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO441068 | NICO441068 | 11/18/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441069 | NICO441073 | 11/19/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Reserves | Communications requesting and reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and the setting of reserves. | |
| NICO441074 | NICO441075 | 11/24/2010 | Robert Love | Katherine Nicholson | | | Reinsurance; Reserves | Redacted information regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO441076 | NICO441077 | 1/12/2011 | Robert Love | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reinsurance; Reserves | Redacted information reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and sources of other funds, as well as information regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO441078 | NICO441080 | 1/24/2011 | Robert Love | Katherine Nicholson | | | Attorney-Client; Reinsurance; Reserves | Redacted information reflecting advice of outside counsel (J. Yacoub) regarding analysis of coverage issues and sources of other funds, as well as information regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO441081 | NICO441081 | 3/17/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441082 | NICO441082 | 5/2/2008 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441083 | NICO441083 | 5/2/2008 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441084 | NICO441084 | May-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441085 | NICO441085 | Aug-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441086 | NICO441086 | Aug-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441087 | NICO441087 | Aug-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441088 | NICO441088 | Aug-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441089 | NICO441089 | 9/10/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441090 | NICO441092 | 9/11/2008 | Greg Hutchings | Katherine Nicholson | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO441093 | NICO441093 | 1/29/2009 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO441094 | NICO441094 | Jan-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441095 | NICO441095 | 3/6/2009 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441096 | NICO441097 | 3/6/2009 | Katherine Nicholson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, the setting of reserves and facultative reinsurance. | Yes |
| NICO441098 | NICO441098 | 3/11/2009 | Katherine Nicholson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | |
| NICO441100 | NICO441100 | 1/23/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441101 | NICO441101 | 1/23/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441102 | NICO441102 | 2/14/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441103 | NICO441103 | 2/19/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441104 | NICO441104 | Dec-07 | Katherine Nicholson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO441105 | NICO441105 | 3/5/2008 | Katherine Nicholson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO441106 | NICO441106 | 3/5/2008 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441107 | NICO441107 | 3/6/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441108 | NICO441108 | 3/6/2008 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441109 | NICO441109 | 3/7/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441110 | NICO441110 | 2/19/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441111 | NICO441111 | 3/28/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441112 | NICO441124 | 7/4/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO441125 | NICO441125 | Sep-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441126 | NICO441126 | Sep-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441130 | NICO441130 | 10/31/2008 | Steve Whitley | Greg Hutchings | Katherine Nicholson | | Other Policyholders; Reinsurance | Redacted information concerns reinsurance and redacted information includes other policyholders' information. | Yes |
| NICO441131 | NICO441131 | 10/31/2008 | Greg Hutchings | Steve Whitley | Katherine Nicholson | | Other Policyholders; Reinsurance | Redacted information concerns reinsurance and redacted information includes other policyholders' information. | Yes |
| NICO441132 | NICO441132 | 11/3/2008 | Steve Whitley | Katherine Nicholson | | | Other Policyholders; Reinsurance | Redacted information includes reinsurance; redacted information concerns other policyholders' information. | Yes |
| NICO441133 | NICO441134 | 11/7/2008 | Steve Whitley | Terry Owen | David Nicholson; Greg Hutchings; Guy Finney; James Widdows; Katherine Nicholson; Richard Chilvers | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholders' information. | Yes |
| NICO441135 | NICO441135 | 11/7/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441136 | NICO441136 | Oct-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441137 | NICO441137 | Oct-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441138 | NICO441139 | 11/7/2008 | Terry Owen | Mark Turner; Neil Smeeton | Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information concerns reserves; redacted information concerns other policyholders' information. | Yes |
| NICO441140 | NICO441140 | Oct-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441141 | NICO441141 | Nov-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441142 | NICO441142 | Nov-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441143 | NICO441143 | Nov-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441144 | NICO441144 | Dec-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441145 | NICO441145 | Dec-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441146 | NICO441146 | Jan-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441147 | NICO441147 | Jan-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441148 | NICO441148 | Jan-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441149 | NICO441149 | Feb-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441150 | NICO441150 | Feb-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441151 | NICO441151 | Feb-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441152 | NICO441152 | 3/12/2009 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441153 | NICO441153 | Mar-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441154 | NICO441154 | Mar-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441155 | NICO441155 | Mar-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441156 | NICO441158 | 4/6/2009 | Terry Owen | Mark Turner | Julia Price; Katherine Nicholson; Nicola Crane; Peter Merry; Steve Whitley | | Other Policyholders | Redacted information contains other policyholders' information. | Yes |
| NICO441159 | NICO441161 | 4/7/2009 | Terry Owen | Mark Turner | Julia Price; Katherine Nicholson; Nicola Crane; Peter Merry; Steve Whitley | | Other Policyholders | Redacted information includes other policyholders' information. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441162 | NICO441162 | Mar-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441164 | NICO441164 | 4/7/2009 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO441165 | NICO441166 | 4/14/2009 | Steve Whitley | Katherine Nicholson | | | Other Policyholders | Redacted information concerns other policyholders' information. | Yes |
| NICO441167 | NICO441167 | Apr-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441168 | NICO441168 | Apr-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441169 | NICO441169 | Apr-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441170 | NICO441170 | Apr-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441171 | NICO441171 | May-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441172 | NICO441172 | May-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441173 | NICO441173 | May-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441174 | NICO441176 | 6/4/2009 | Nicola Crane | Katherine Nicholson; Steve Whitley; Terry Owen | | | Reserves | Redacted information contains reserves. | Yes |
| NICO441177 | NICO441179 | 6/5/2009 | Steve Whitley | Katherine Nicholson | | | Reserves | Redacted information contains reserves. | Yes |
| NICO441180 | NICO441180 | Jun-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441181 | NICO441181 | Jun-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441182 | NICO441182 | 7/6/2009 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information concerns reserves; redacted information concerns other policyholders' information. | Yes |
| NICO441183 | NICO441183 | Jun-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441184 | NICO441184 | Jul-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441185 | NICO441185 | Jul-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441186 | NICO441186 | Aug-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441187 | NICO441187 | 9/2/2009 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information concerns reserves; redacted information concerns other policyholders' information. | Yes |
| NICO441188 | NICO441188 | Aug-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441189 | NICO441189 | Aug-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441190 | NICO441190 | Sep-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441191 | NICO441191 | Sep-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441192 | NICO441192 | Oct-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441193 | NICO441193 | Oct-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441194 | NICO441194 | Nov-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441195 | NICO441195 | Nov-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441196 | NICO441196 | Dec-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441197 | NICO441197 | Dec-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441198 | NICO441198 | Dec-09 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441199 | NICO441199 | Jan-10 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441200 | NICO441200 | 2/4/2010 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Heidi Schmidt; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information concerns reserves; redacted information concerns other policyholders' information. | Yes |
| NICO441201 | NICO441201 | Jan-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441202 | NICO441202 | Feb-10 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441203 | NICO441203 | Feb-10 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441204 | NICO441204 | Mar-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441205 | NICO441205 | 4/7/2010 | Terry Owen | Mark Turner; Neil Smeeton | Guy Finney; Heidi Schmidt; Julia Price; Katherine Nicholson; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley | | Other Policyholders; Reserves | Redacted information concerns reserves; redacted information concerns other policyholders' information. | Yes |
| NICO441206 | NICO441206 | Mar-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441207 | NICO441207 | Apr-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441208 | NICO441208 | Apr-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441209 | NICO441209 | May-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441210 | NICO441210 | May-10 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441211 | NICO441211 | Jun-10 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441212 | NICO441212 | Jun-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441213 | NICO441213 | Jul-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441214 | NICO441214 | Jul-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441215 | NICO441216 | 8/9/2010 | Steve Whitley | Katherine Nicholson | Julia Price; Peter Merry | | Other Policyholders | Redacted information contains other policyholders' information. | Yes |
| NICO441220 | NICO441220 | Aug-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441221 | NICO441221 | Aug-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441222 | NICO441222 | Sep-10 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441223 | NICO441223 | 10/1/2010 | Terry Owen | Mark Turner; Neil Smeeton | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Reinhold Huettl; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders; Reserves | Redacted information concerns reserves; redacted information concerns other policyholders' information. | Yes |
| NICO441224 | NICO441224 | Sep-10 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441225 | NICO441225 | Oct-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441226 | NICO441226 | Oct-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441227 | NICO441227 | Nov-10 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441228 | NICO441228 | 12/1/2010 | Terry Owen | Reinhold Huettl | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders; Reserves | Redacted information concerns reserves; redacted information concerns other policyholders' information. | Yes |
| NICO441229 | NICO441229 | Nov-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441230 | NICO441230 | Dec-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441231 | NICO441231 | 1/7/2011 | Terry Owen | Reinhold Huettl | Andrea Poweleit; Guy Finney; Julia Price; Katherine Nicholson; Kathrin Haas; Marcus Borkowski; Nick Watson; Nicola Crane; Peter Merry; Peter Shelley; Richard Chilvers; Robert Love; Sebastian Austin; Steve Michael; Steve Whitley; Sylvia Ratke; Uta Zimmermann | | Other Policyholders; Reserves | Redacted information concerns reserves; redacted information concerns other policyholders' information. | Yes |
| NICO441232 | NICO441232 | Dec-10 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441233 | NICO441233 | Jan-11 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441234 | NICO441234 | Jan-11 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441235 | NICO441238 | 3/1/2008 | Kent A. Wilson | John P. Yacoub | Steve Whitley | | Attorney-Client | Report from Wilson & Ryan and Gerling counsel regarding national defense costs. | |
| NICO441239 | NICO441239 | 8/27/2010 | Katherine Nicholson | Robert Love | | | Attorney Work Product; Attorney-Client; Reserves | Redacted information contains reserves; underlying email exchange between Gerling counsel and Resolute regarding Dubois claim. | Yes |
| NICO441240 | NICO441247 | 8/19/2010 | John Yacoub | Kathy Nicholson; Steve Whitley | | | Attorney Work Product; Attorney-Client; Reserves | Memorandum by Gerling counsel provides legal advice regarding Debois claim coverage and reserves. | |
| NICO441248 | NICO441250 | 9/1/2010 | Katherine Nicholson | Kevin Lewis | Robert Love; Steve Whitley | | Reinsurance; Reserves | Redacted information contains reserves and reinsurance information; redacted information reflects legal advice from Gerling counsel regarding coverage issues. | Yes |
| NICO441251 | NICO441252 | 11/22/2010 | Katherine Nicholson | Robert Love | Steve Whitley | | Reinsurance; Reserves | Redacted information contains reinsurance and reserves materials. | Yes |
| NICO441253 | NICO441254 | 12/2/2010 | Katherine Nicholson | Robert Love | Steve Whitley | | Reinsurance; Reserves | Redacted information contains reinsurance and reserves. | Yes |
| NICO441255 | NICO441255 | 10/12/2009 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441256 | NICO441256 | 1/16/2008 | Katherine Nicholson | | | | Other Policyholders | Confidential information pertaining to other policyholders withheld. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441257 | NICO441261 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney Work Product; Attorney-Client; Reserves | Redacted information concerns reserves; redacted information contains legal advice from Gerling counsel regarding coverage of Hertz claim. | Yes |
| NICO441262 | NICO441266 | 8/18/2009 | | John Yacoub | Steve Whitley | | Attorney Work Product; Attorney-Client; Reserves | Redacted information contains legal advice received from counsel regarding coverage of Ford claims. | Yes |
| NICO441269 | NICO441269 | 1/23/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441270 | NICO441315 | 1/15/2008 | Katherine Nicholson | | | | Other Policyholders | Redacted information contains other policyholders' information. | Yes |
| NICO441316 | NICO441316 | 9/10/2008 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Email correspondence seeks information in connection with the provision of legal advice from counsel regarding Hertz reserves. | |
| NICO441317 | NICO441317 | 9/10/2008 | John Yacoub | Katherine Nicholson | Steve Whitley | | Attorney-Client; Reserves | Email correspondence seeking information in connection with the provision of legal advice from counsel J Yacoub regarding Hertz reserves. | |
| NICO441319 | NICO441320 | 7/7/2009 | Robert Love | Katherine Nicholson | | | Reserves | Redacted information concerns reserves. | Yes |
| NICO441321 | NICO441321 | 12/22/2009 | Katherine Nicholson | Steve Whitley | | | Attorney-Client | Email correspondence intended to be sent to outside counsel J Yacoub providing information in connection with the provision of legal advice from counsel regarding reserve requirements. | Yes |
| NICO441322 | NICO441325 | 2/26/2010 | John Yacoub | Katherine Nicholson | | | Attorney Work Product; Attorney-Client; Reserves | Email correspondence with J Yacoub provides legal advice of counsel regarding interpretation of policy provisions and Eaton/ Belfit claim. | |
| NICO441326 | NICO441328 | 3/3/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client; Attorney Work Product; Reserves | Email correspondence providing legal advice of counsel J Yacoub regarding coverage for Hertz rental claim. | |
| NICO441333 | NICO441333 | 3/3/2010 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO441335 | NICO441335 | 1/25/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441337 | NICO441337 | 1/29/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441338 | NICO441338 | 3/28/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441339 | NICO441339 | 4/16/2008 | Katherine Nicholson | Steve Whitley | | | Reserves | Internal Resolute email concerning reserves (withheld) | |
| NICO441340 | NICO441340 | 4/16/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441343 | NICO441343 | 4/18/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441346 | NICO441346 | 12/31/2007 | Katherine Nicholson | | | | Other Policyholders; Reinsurance | Redacted information concerns facultative reinsurance and other policyholder information | Yes |
| NICO441349 | NICO441349 | 12/13/2006 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO441350 | NICO441350 | 12/13/2006 | Katherine Nicholson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO441351 | NICO441355 | 7/24/2008 | Katherine Nicholson | Steve Whitley | | | Attorney Work Product; Attorney-Client; Common Interest | Email conveying legal advice of Gerling counsel regarding batch versus non-batch claims status. | |
| NICO441356 | NICO441358 | 9/9/2008 | Katherine Nicholson | Steve Whitley | Greg Hutchings | | Other Policyholders | Redaction contains other policyholders' information. | Yes |
| NICO441360 | NICO441360 | Sep-08 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441361 | NICO441361 | Sep-08 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441363 | NICO441365 | 10/15/2008 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Attorney Work Product | Redaction contains legal advice of counsel regarding Hertz claim coverage. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441366 | NICO441369 | 10/15/2008 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Redaction contains legal advice of counsel regarding Hertz claim coverage. | Yes |
| NICO441370 | NICO441371 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Email correspondence conveys legal advice of counsel regarding Ramus claim coverage. | |
| NICO441372 | NICO441373 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Attorney Work Product; Reserves | Email correspondence provides legal advice of counsel regarding coverage for Hertz claims. | |
| NICO441374 | NICO441375 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Attorney Work Product; Reserves | Email correspondence contains legal advice of counsel regarding coverage and reserves for Giordano claim. | |
| NICO441377 | NICO441380 | 9/18/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Attorney Work Product | Email correspondence contains legal advice of counsel regarding reserves and coverage for Ramus claim. | |
| NICO441381 | NICO441383 | 10/27/2008 | Katherine Nicholson | Steve Whitley | | | Attorney-Client; Attorney Work Product; Reserves | Email correspondence contains and conveys legal advice of Gerling counsel regarding Giordano claim and national defense costs. | |
| NICO441384 | NICO441384 | 11/3/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441385 | NICO441385 | 11/3/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441386 | NICO441386 | Oct-08 | Katherine Nicholson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO441387 | NICO441389 | 11/20/2008 | Katherine Nicholson | David Nicholson; Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Redacted information contains reserves and reinsurance; redacted information contains other policyholders' information. | Yes |
| NICO441390 | NICO441393 | 11/25/2008 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Redacted information reflects request for legal advice from counsel regarding Sheffeld claim. | Yes |
| NICO441394 | NICO441394 | 11/27/2008 | Katherine Nicholson | | | | Other Policyholders | Confidential information pertaining to other policyholders' information withheld. | |
| NICO441395 | NICO441396 | 11/27/2008 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Redaction requests legal advice from counsel J Yacoub regarding coverage claims. | Yes |
| NICO441397 | NICO441397 | 12/2/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441398 | NICO441400 | 12/10/2008 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product | Email exchange between Kathern Nicholson and John Yacoub contains legal coverage advice of counsel regarding Eaton/Belfit claim. | |
| NICO441401 | NICO441405 | 12/10/2008 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Attorney Work Product | Email correspondence contains legal advice of counsel J Yacoub regarding claims coverage for Eaton claim. | |
| NICO441406 | NICO441407 | 12/24/2008 | Katherine Nicholson | Steve Whitley | Darryl Pack; Guy Finney; Julia Price; Robert Love; Terry Owen | | Reserves | Redaction contains information regarding reserves. | Yes |
| NICO441408 | NICO441408 | 1/7/2009 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441411 | NICO441411 | 1/28/2009 | Katherine Nicholson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | |
| NICO441414 | NICO441414 | 10/3/2008 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO441415 | NICO441415 | 10/14/2008 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441416 | NICO441416 | 11/10/2008 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO441417 | NICO441417 | 3/6/2009 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO441439 | NICO441444 | 3/20/2009 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Email contains request for legal advice from counsel J. Yacoub regarding Eaton claim. | |
| NICO441447 | NICO441450 | 4/1/2009 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Redaction contains request for legal advice from counsel J Yacoub regarding Canadian loss coverage. | Yes |
| NICO441510 | NICO441515 | 5/27/2009 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Attorney Work Product | Email correspondence requests and contains legal advice from counsel J. Yacoub regarding ASLP claims coverage. | |
| NICO441516 | NICO441521 | 6/3/2009 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product | Email correspondence conveys legal advice of counsel J. Yacoub regarding ASLP coverage. | |
| NICO441522 | NICO441527 | 6/24/2009 | Katherine Nicholson | Steve Whitley | Julia Price | | Reserves | Redaction contains reserve information. | Yes |
| NICO441528 | NICO441529 | 7/1/2009 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product | Email correspondence requests and contains legal advice of counsel J. Yacoub regarding claims limitations. | |
| NICO441530 | NICO441532 | 7/7/2009 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Attorney Work Product | Email correspondence contains legal advice of counsel J. Yacoub regarding claims limitations and policy interpretation. | |
| NICO441533 | NICO441533 | 7/7/2009 | Katherine Nicholson | Mark Turner | Steve Whitley | | Reserves | Redacted information concerns reserves. | Yes |
| NICO441534 | NICO441535 | 7/7/2009 | Katherine Nicholson | Robert Love | Steve Whitley | | Reserves | Redaction contains reserves information. | Yes |
| NICO441536 | NICO441540 | 7/14/2009 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Attorney Work Product | Email correspondence contains legal advice of counsel J. Yacoub regarding limitations and policy interpretation. | |
| NICO441541 | NICO441546 | 7/14/2009 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Attorney-Client | Redaction contains request for legal advice from counsel J. Yacoub regarding coverage for Ezzedine claim. | Yes |
| NICO441571 | NICO441571 | 7/28/2009 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441572 | NICO441574 | 8/3/2009 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Redaction contains a request for legal advice from counsel J. Yacoub regarding interpretation of Ford policy coverage. | Yes |
| NICO441645 | NICO441648 | 8/28/2009 | Katherine Nicholson | Steve Whitley | Nick Watson | | Reinsurance | Email exchange between K. Nicholson, S. Whitley, and N. Whatson regarding facultative reinsurance for Ford losses | |
| NICO441657 | NICO441657 | Aug-09 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO441661 | NICO441661 | 10/29/2009 | Katherine Nicholson | Nick Watson; Steve Whitley | Lisa Simpson | | Reinsurance; Reserves | Reserves and reinsurance information redacted. | Yes |
| NICO441662 | NICO441662 | 11/5/2009 | Katherine Nicholson | Nick Watson | Julia Price; Robert Love; Steve Whitley; Terry Owen | | Reserves | Reserves analysis and setting redacted. | Yes |
| NICO441690 | NICO441692 | 1/27/2010 | Katherine Nicholson | Robert Love | | | Attorney-Client | Email correspondence conveying legal advice of counsel J. Yacoubregarding ASLP policy interpretation. | |
| NICO441693 | NICO441696 | 1/27/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Email correspondence including legal advice of counsel J. Yacoub regarding ASLP policy interpretation. | |
| NICO441701 | NICO441702 | 2/10/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Redaction includes request for legal advice of counsel J Yacoub regarding claim mediation. | Yes |
| NICO441708 | NICO441709 | 2/10/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Email correspondence including legal advice of counsel J. Yacoub regarding coverage for Narale claim. | Yes |
| NICO441710 | NICO441713 | 2/26/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Email correspondence between Resolute and J. Yacoub containing legal advice regarding policy interpretation and the Eaton claim. | |
| NICO441714 | NICO441715 | 2/26/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Redaction requests legal advice of counsel J. Yacoub regarding Hammoud claim coverage. | Yes |
| NICO441721 | NICO441721 | 3/22/2010 | Katherine Nicholson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441722 | NICO441722 | 3/22/2010 | Katherine Nicholson | Nick Watson | Darryl Pack; Julia Price; Robert Love; Steve Whitley; Terry Owen | | Reinsurance; Reserves | Redacted information contains reinsurance and reserves information. | Yes |
| NICO441728 | NICO441731 | 4/30/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Redacted information contains request for legal advice of counsel regarding claim coverage and reserve. | Yes |
| NICO441732 | NICO441733 | 5/10/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Redaction contains request for legal advice of counsel regarding Hammound coverage. | Yes |
| NICO441734 | NICO441740 | 5/10/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Redactions request legal advice of counsel J. Yacoub regarding coverage and reserves for Dubois claim. | Yes |
| NICO441741 | NICO441743 | 5/10/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Email communication contains legal advice of counsel J. Yacoub regarding Hertz claim coverage. | |
| NICO441745 | NICO441748 | 6/23/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Email correspondence requesting legal advice from counsel J. Yacoub regarding Hertz coverage and reserves. | Yes |
| NICO441749 | NICO441751 | 6/23/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Email correspondence requesting legal advice From J. Yacoub regarding request for additional funds on closed claims. | Yes |
| NICO441752 | NICO441754 | 5/10/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client | Email correspondence betweek K. Nicholson and J Yacoub providing legal advice of counsel regarding claim coverage. | |
| NICO441755 | NICO441758 | 6/23/2010 | Katherine Nicholson | Steve Whitley | | | Reserves | Redaction contains reserves information. | Yes |
| NICO441759 | NICO441764 | 6/23/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Redacted information reflects reserves and request for legal advice from counsel J. Yacoub regarding coverage of Baldi claim. | Yes |
| NICO441765 | NICO441772 | 6/23/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Redaction concerns request for legal advice from counsel J. Yacoub regarding coverage and reserves. | Yes |
| NICO441773 | NICO441775 | 6/23/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Redaction contains request for legal advice of counsel regardin reserves. | Yes |
| NICO441776 | NICO441776 | 6/23/2010 | Katherine Nicholson | Steve Whitley | | | Reserves | Redaction contains reserve information. | Yes |
| NICO441777 | NICO441777 | 6/23/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redacted information contains reserves. | Yes |
| NICO441781 | NICO441781 | 6/23/2010 | Katherine Nicholson | Steve Whitley | | | Reserves | Redacted information contains reserves. | Yes |
| NICO441782 | NICO441788 | 6/30/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Redacted information contains request for legal advice of counsel regarding reserves and coverage. | Yes |
| NICO441789 | NICO441792 | 6/30/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Reserves | Redaction contains information regarding reserves. | Yes |
| NICO441793 | NICO441796 | 7/14/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redaction contains reserves information. | Yes |
| NICO441797 | NICO441798 | 7/14/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Email correspondence contains information regarding coverage advice from J. Yacoub about Hertz claim and reserves. | |
| NICO441799 | NICO441802 | 7/14/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Reserves | Redaction contains reserves information. | |
| NICO441803 | NICO441807 | 7/21/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redaction contain reserves information. | Yes |
| NICO441808 | NICO441810 | 7/28/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redaction contains reserves information. | Yes |
| NICO441811 | NICO441818 | 7/28/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Redaction request legal advice of counsel regarding coverage and reserves. | |
| NICO441822 | NICO441825 | 8/11/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Email correspondence providing and requesting legal advice of counsel J. Yacoub regarding coverage allocation for Hertz claim. | |
| NICO441830 | NICO441838 | 8/18/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Redaction contains reserves information; redaction contains legal advice from counsel J. Yacoub regarding coverage on Dubois claim. | Yes |
| NICO441839 | NICO441842 | 8/18/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Redaction contains reserves information; redaction contains legal advice of counsel J Yacoub regarding coverage and reserves. | Yes |
| NICO441843 | NICO441848 | 8/27/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Email correspondence provides legal advice of counsel J Yacoub regarding Hertz claims coverage. | |
| NICO441849 | NICO441849 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Email correspondence provides legal advice of counsel J Yacoub regarding Hertz claim coverage. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO441850 | NICO441851 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Email correspondence contains legal advice of counsel J Yacoub regarding Hertz claim coverage. | |
| NICO441852 | NICO441852 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redacted information pertains to setting of reserves. | Yes |
| NICO441853 | NICO441853 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redacted information pertains to setting of reserves. | Yes |
| NICO441854 | NICO441854 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redacted information pertains to setting of reserves. | Yes |
| NICO441855 | NICO441855 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redacted information pertains to setting of reserves. | Yes |
| NICO441856 | NICO441857 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Redacted information pertains to setting of reserves. | Yes |
| NICO441858 | NICO441860 | 9/1/2010 | Katherine Nicholson | Kevin Lewis | Robet Love; Steve Whitley | | Other Policyholders; Reinsurance; Reserves | Redacted information pertains to setting of reserves and facultative reinsurance, coverage analysis, and what outside counsel will be doing. | Yes |
| NICO441861 | NICO441868 | 8/19/2010 | John Yacoub | Kathy Nicholson; Steve Whitley | | | Attorney-Client; Reserves | Memorandum from outside counsel (J. Yacoub) to K. Nicholson and S. Whitley regarding coverage issues and providing legal advice related to setting reserves. | |
| NICO441869 | NICO441871 | 9/15/2010 | Katherine Nicholson | Kevin Lewis | Robert Love; Steve Whitley | | Attorney Work Product; Reinsurance; Reserves | Redacted information pertains to setting of reserves and facultative reinsurance, coverage analysis, and what outside counsel will be doing. | Yes |
| NICO441881 | NICO441881 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Redacted confidential information pertains to setting of reserves. | Yes |
| NICO441882 | NICO441883 | 11/17/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO441884 | NICO441887 | 11/17/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO441888 | NICO441892 | 11/17/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Email communications between outside counsel J. Yacoub and K. Nicholson requesting and providing legal analysis and advice regarding coverage issues and the setting of reserves. | Yes |
| NICO441893 | NICO441894 | 11/22/2010 | Katherine Nicholson | John Yacoub | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO441895 | NICO441896 | 12/2/2010 | Katherine Nicholson | Robert Love | | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and reserves redacted. | Yes |
| NICO441897 | NICO441899 | 12/8/2010 | Katherine Nicholson | Robert Love | | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and reserves redacted. | Yes |
| NICO441902 | NICO441903 | 1/12/2011 | Katherine Nicholson | Robert Love | | | Attorney-Client; Reinsurance; Reserves | Information pertaining to facultative reinsurance and reserves, and reflecting legal advice of outside counsel J. Yacoub on strategy for judgment enforcement, redacted. | Yes |
| NICO441904 | NICO441906 | 1/21/2011 | Katherine Nicholson | Robert Love | | | Attorney-Client; Reinsurance; Reserves | Information pertaining to facultative reinsurance and reserves, and reflecting legal advice of outside counsel J. Yacoub on strategy for judgment enforcement, redacted. | Yes |
| NICO441907 | NICO441909 | 1/24/2011 | Katherine Nicholson | Robert Love | | | Attorney-Client; Reinsurance; Reserves | Information pertaining to facultative reinsurance and reserves, and reflecting legal advice of outside counsel J. Yacoub on strategy for judgment enforcement, redacted. | Yes |
| NICO441911 | NICO441911 | 1/25/2008 | Katherine Nicholson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442011 | NICO442011 | 8/12/2009 | Nick Watson | Marcus Borkowski | Darryl Pack; Richard Chilvers | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and reserves redacted. | Yes |
| NICO442012 | NICO442012 | 7/7/2009 | Katherine Nicholson | Mark Turner | Steve Whitley | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442013 | NICO442013 | 1/29/2008 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442014 | NICO442014 | 3/28/2008 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442015 | NICO442019 | 2/27/2008 | Wilson & Ryan | Steve Whitley | | | Attorney Work Product; Attorney-Client | Communication from K. Wilson to S. Whitley detailing legal services provided on Firestone matter. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO442020 | NICO442030 | 10/31/2007 | Wilson & Ryan | John Yacoub | | | Attorney Work Product; Attorney-Client | Communication from K. Wilson to J. Yacoub detailing legal services provided on Firestone matter. | |
| NICO442031 | NICO442031 | 12/31/2007 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442032 | NICO442032 | 5/9/2008 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442033 | NICO442045 | 7/4/2008 | Julia Price | | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO442046 | NICO442046 | Jul-08 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442047 | NICO442047 | Jul-08 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442048 | NICO442048 | Jul-08 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442049 | NICO442049 | Sep-08 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442050 | NICO442052 | 12/10/2008 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Attorney-Client; Reserves | Email communications between outside counsel J. Yacoub and K. Nicholson, J. Price, and S. Whitley providing legal analysis and advice on coverage and notification issues, as well as setting of reserves. | |
| NICO442053 | NICO442054 | 1/8/2010 | Julia Price | Terry Owen | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO442060 | NICO442063 | 10/8/2008 | Steve Whitley | Kevin Lewis | Julia Price; Katherine Nicholson | | Attorney-Client; Reserves | Email communication between outside counsel (J. Yacoub) and S. Whitley and K. Nicholson requesting and providing legal advice on coverage issues and setting of reserves for Buell-Wilson claim. | |
| NICO442064 | NICO442064 | 12/13/2006 | Julia Price | | | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and setting of reserves redacted. | Yes |
| NICO442065 | NICO442065 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Email communication from outside counsel (J. Yacoub) to S. Whitley and K. Nicholson reflecting legal analysis and advice pertaining to the setting of reserves. | |
| NICO442069 | NICO442076 | 11/6/2008 | John Yacoub | Julia Price; Steve Whitley | | | Attorney-Client; Reserves | Email communication between outside counsel (J. Yacoub) and J. Price, K. Lewis, K. Nicholson, G. Hutchings, and S. Whitley requesting and providing legal analysis and advice regarding coverage issues, national defense costs, and setting of reserves. | Yes |
| NICO442077 | NICO442084 | 11/6/2008 | John Yacoub | Julia Price | | | Attorney-Client; Reserves | Email communication between outside counsel (J. Yacoub) and J. Price, K. Lewis, K. Nicholson, G. Hutchings, and S. Whitley requesting and providing legal analysis and advice regarding coverage issues, national defense costs, and setting of reserves. | Yes |
| NICO442085 | NICO442087 | 11/19/2008 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Katherine Nicholson; Robert Love | | Attorney-Client; Reserves | Email communication between outside counsel (J. Yacoub) and J. Price, K. Lewis, K. Nicholson, R. Love, and S. Whitley requesting and reflecting legal analysis and advice regarding coverage issues, national defense costs, and setting of reserves. | Yes |
| NICO442113 | NICO442113 | 12/13/2006 | Julia Price | | | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and reserves redacted. | Yes |
| NICO442114 | NICO442114 | 11/5/2008 | Julia Price | | | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and reserves redacted. | Yes |
| NICO442115 | NICO442116 | 11/20/2008 | Steve Whitley | Steve Whitley | Julia Price; Katherine Nicholson; Kevin Lewis; Robert Love | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel (J. Yacoub) providing information to enable the rendering of legal advice, and the request for legal advice, regarding analysis of coverage issues and the setting of reserves. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO442117 | NICO442118 | 11/20/2008 | Steve Whitley | John Yacoub | Julia Price; Katherine Nicholson; Robert Love | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel (J. Yacoub) providing information to enable the rendering of legal advice, and the request for legal advice, regarding analysis of coverage issues and the setting of reserves. | |
| NICO442119 | NICO442119 | 12/13/2006 | Julia Price | | | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and reserves redacted. | Yes |
| NICO442120 | NICO442120 | 11/20/2008 | Julia Price | | | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and reserves redacted. | Yes |
| NICO442129 | NICO442129 | 11/20/2008 | Julia Price | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442130 | NICO442130 | 2/19/2008 | Julia Price | | | | Attorney-Client; Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442131 | NICO442131 | 3/7/2008 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442132 | NICO442132 | 11/7/2008 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442133 | NICO442133 | Oct-08 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442134 | NICO442134 | 10/22/2008 | Julia Price | John Yacoub | | | Attorney-Client; Other Policyholders | Email communication between outside counsel J. Yacoub and J. Price, reflecting confidential communications with in-house counsel K. Lewis regarding legal analysis on coverage and settlement issues associated with various policyholders. | |
| NICO442135 | NICO442142 | 11/6/2008 | Julia Price | John Yacoub | | | Attorney-Client; Reserves | Email communication between outside counsel (J. Yacoub) and J. Price, K. Lewis, K. Nicholson, G. Hutchings, and S. Whitley requesting and providing legal analysis and advice regarding coverage issues, national defense costs, and setting of reserves. | Yes |
| NICO442143 | NICO442148 | 11/6/2008 | Julia Price | Kevin Lewis | Greg Hutchings; John Yacoub; Katherine Nicholson; Steve Whitley | | Attorney Work Product; Attorney-Client; Reinsurance | Email communication between outside counsel (J. Yacoub), in-house legal counsel (K. Lewis) and J. Price, K. Nicholson, G. Hutchings, and S. Whitley requesting and providing legal analysis and advice regarding coverage issues, national defense costs, and setting of reserves. | |
| NICO442151 | NICO442153 | 10/2/2009 | Julia Price; Resolute Management Limited | Walsh, Wilkins Creighton LLP | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442154 | NICO442155 | 2/10/2009 | Julia Price | John Yacoub | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442156 | NICO442159 | 2/10/2009 | Julia Price | John Yacoub | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442160 | NICO442161 | 2/18/2009 | Julia Price | John Yacoub | Steve Whitley | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442162 | NICO442165 | 2/18/2009 | Julia Price | Sheila Bonthrone | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442166 | NICO442169 | 2/18/2009 | Julia Price | John Yacoub | | | Reserves | Confidential information petaining to the setting of reserves redacted. | Yes |
| NICO442195 | NICO442197 | 4/7/2009 | Julia Price | Steve Whitley; Yacoub, John | Robert Love; Will Mudd | | Attorney-Client; Reserves | Email communication from S. Whitley to outside counsel, J. Yacoub, copy to R. Love and W. Mudd, providing information to enable the rendering of requested legal advice on the setting of reserves. | |
| NICO442198 | NICO442201 | 4/7/2009 | Julia Price | Yacoub, John | | | Attorney Work Product; Attorney-Client; Reserves | Email communication from S. Whitley to outside counsel, J. Yacoub, copy to R. Love and W. Mudd, providing information to enable the rendering of requested legal advice on the setting of reserves. | |
| NICO442204 | NICO442204 | 5/6/2009 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442205 | NICO442206 | 6/10/2009 | Julia Price | Richard Chilvers | Nick Watson | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO442207 | NICO442221 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442222 | NICO442237 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442238 | NICO442253 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442256 | NICO442256 | 1/25/2008 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442257 | NICO442260 | 3/1/2008 | Kent Wilson | John Yacoub | Steve Whitley | | Attorney-Client; Common Interest | Communication from outside counsel K. WIlson to J. Yacoub reflecting legal analysis regarding coverage issues, joint defense carrier group discussions, and reserves. | |
| NICO442262 | NICO442306 | 10/2/2008 | | | | | Other Policyholders; Reinsurance | Confidential information pertaining to other policyholders and facultative reinsurance redacted. | Yes |
| NICO442307 | NICO442307 | 1/9/2009 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442308 | NICO442308 | 10/16/2009 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442309 | NICO442309 | 10/16/2009 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442310 | NICO442311 | 5/30/2002 | Julia Price | Chris Rampling | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442314 | NICO442314 | 2/7/2011 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442333 | NICO442333 | 1/29/2009 | Julia Price | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO442339 | NICO442340 | 2/9/2009 | Yacoub, John | Steve Whitley | Julia Price | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442342 | NICO442344 | 10/2/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442346 | NICO442348 | 2/10/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to setting of reserves redacted. | Yes |
| NICO442349 | NICO442352 | 2/10/2009 | Yacoub, John | Julia Price | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442357 | NICO442357 | 2/13/2009 | Steve Whitley | Yacoub, John | Julia Price | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel (J. Yacoub) requesting legal advice regarding analysis of coverage issues, national defense costs, and the setting of reserves. | |
| NICO442361 | NICO442364 | 2/18/2009 | Yacoub, John | Julia Price | Steve Whitley | | Reserves | Confidential information pertaining to reserves redacted. | |
| NICO442365 | NICO442368 | 2/18/2009 | Sheila Bonthrone | Julia Price | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442372 | NICO442373 | 3/2/2009 | Yacoub, John | Julia Price; Steve Whitley | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442404 | NICO442405 | 3/6/2009 | Steve Whitley | Kent Wilson | Julia Price; Robert Love; Yacoub, John | | Attorney-Client; Common Interest; Reserves | Email communication between S. Whitley and outside counsel K. Wilson and J. Yacoub, discussing coverage issues associated with batch claims and the setting of reserves, reflecting discussing with carrier group regarding audit of Ford claims. | |
| NICO442410 | NICO442415 | 3/6/2009 | Kent Wilson | Steve Whitley | Julia Price; Robert Love; Yacoub, John | | Attorney-Client; Common Interest; Reserves | Email communication between S. Whitley and outside counsel K. Wilson and J. Yacoub, discussing coverage issues associated with batch claims and the setting of reserves, reflecting discussing with carrier group regarding audit of Ford claims. | |
| NICO442420 | NICO442422 | 4/6/2009 | Steve Whitley | Yacoub, John | Julia Price; Robert Love; Will Mudd | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel J. Yacoub, copy to R. Love, J. Price, W. Mudd, requesting legal advice and analysis regarding coverage issues, national defense costs, and reserves, and providing information prepared by W. Mudd to enable the rendering of that legal advice. | |
| NICO442423 | NICO442423 | 4/6/2009 | Julia Price | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO442428 | NICO442428 | 5/6/2009 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442429 | NICO442429 | 5/6/2009 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442431 | NICO442432 | 5/19/2009 | Yacoub, John | Steve Whitley | Julia Price | | Reserves | Confidential information pertaining to reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO442435 | NICO442437 | 5/21/2009 | Steve Whitley | John Yacoub | Julia Price; Robert Love | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel J. Yacoub, copy to R. Love, J. Price, W. Mudd, requesting legal advice and analysis regarding coverage issues, national defense costs, and reserves, and providing information prepared by W. Mudd to enable the rendering of that legal advice. | |
| NICO442438 | NICO442438 | 5/21/2009 | Julia Price | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO442439 | NICO442444 | 6/3/2009 | Katherine Nicholson | Yacoub, John | Julia Price; Steve Whitley | | Attorney-Client; Reserves | Email communications between outside counsel J. Yacoub and K. Nicholson, J. Price, and S. Whitley providing legal analysis and advice on coverage and notification issues, as well as setting of reserves. | |
| NICO442521 | NICO442525 | 6/10/2009 | Steve Whitley | Yacoub, John | Julia Price; Robert Love | | Attorney-Client; Reserves | Email communications between S. Whitley to outside counsel, J. Yacoub, copy to R. Love and J. Price, requesting and providing legal advice and analysis on the auditing and setting of reserves, and discussing exposure issues and strategy on national defense costs. | |
| NICO442526 | NICO442531 | 6/24/2009 | Katherine Nicholson | Steve Whitley | Julia Price | | Reserves | Confidential information pertaining to setting of reserves redacted. | Yes |
| NICO442542 | NICO442547 | 7/14/2009 | Katherine Nicholson | John Yacoub | Julia Price; Steve Whitley | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442572 | NICO442575 | 7/24/2009 | Kevin Lewis | John Yacoub; Steve Whitley | | | Attorney-Client; Reserves | Email communication between K. Lewis and outside counsel J. Yacoub, providing legal analysis regarding coverage issues and the setting of reserves. | |
| NICO442578 | NICO442578 | 10/23/2009 | Steve Whitley | John Yacoub | Julia Price; Nick Watson; Ollie Barrett; Peter Merry; Richard Chilvers; Robert Love | | Other Policyholders; Reinsurance | Confidential information pertaining to other policyholders and facultative reinsurance redacted. | Yes |
| NICO442580 | NICO442580 | 11/5/2009 | Nick Watson | Katherine Nicholson | Julia Price; Robert Love; Steve Whitley; Terry Owen | | Attorney-Client; Reinsurance; Reserves | Email communication between N. Watson and K. Nicholson regarding facultative reinsurance and reserve details associated with Ford 1995 aggregate claims, and reflecting advice of outside counsel J. Yacoub. | |
| NICO442581 | NICO442581 | 11/5/2009 | Nick Watson | Katherine Nicholson; Nick Watson | Julia Price; Robert Love; Steve Whitley; Terry Owen | | Attorney-Client; Reinsurance; Reserves | Email communication between N. Watson and K. Nicholson regarding facultative reinsurance and reserve details associated with Ford 1995 aggregate claims, and reflecting advice of outside counsel J. Yacoub. | Yes |
| NICO442582 | NICO442582 | 3/12/2009 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442583 | NICO442583 | 3/12/2009 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442584 | NICO442584 | 12/3/2009 | Nick Watson | Julia Price; Ollie Barrett; Peter Merry; Steve Whitley | Richard Chilvers | | Other Policyholders; Reinsurance | Confidential communication from N. Watson to S. Whitley, P. Merry, O. Barrett, J. Price and R. Chilvers regarding facultative reinsurer and identifying other policyholders. | |
| NICO442585 | NICO442586 | 12/17/2009 | Terry Owen | Julia Price; Peter Merry; Steve Whitley | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO442587 | NICO442588 | 12/17/2009 | Terry Owen | Julia Price | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO442589 | NICO442590 | 1/8/2010 | Terry Owen | Julia Price; Peter Merry; Steve Whitley | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO442591 | NICO442591 | 1/8/2010 | Julia Price | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442595 | NICO442596 | 2/8/2010 | Terry Owen | Julia Price | | | Other Policyholders; Reserves | Confidential information pertaining to the setting of reserves and facultative reinsurance redacted. | Yes |
| NICO442723 | NICO442723 | 1/29/2009 | Nick Watson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO442724 | NICO442724 | 6/12/2009 | Richard Chilvers | Anita Benkard; Clemens Riedel; Marianne Oren | Nick Watson; Patricia Devaux | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO442725 | NICO442725 | 6/12/2009 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO442726 | NICO442740 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential informatoin pertaining to the setting of reserves redacted. | Yes |
| NICO442741 | NICO442756 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442757 | NICO442757 | 6/12/2009 | Richard Chilvers | Anita Benkard; Clemens Reidel; Marianne Oren | Nick Watson; Patricia Devaux | | Reinsurance | Communication reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO442758 | NICO442772 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442773 | NICO442788 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442789 | NICO442789 | 6/12/2009 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO442790 | NICO442790 | 6/12/2009 | Richard Chilvers | Margarete Gentner | Nick Watson | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO442791 | NICO442791 | 6/12/2009 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO442792 | NICO442806 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442807 | NICO442822 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442823 | NICO442823 | 6/12/2009 | Richard Chilvers | Sarah Lowdon | Nick Watson | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO442824 | NICO442824 | 6/12/2009 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO442825 | NICO442839 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to setting of reserves redacted. | Yes |
| NICO442840 | NICO442840 | 6/23/2009 | Nick Watson | Marcus Borkowski | Richard Chilvers | | Reinsurance | Communication reflecting payments by facultative reinsurers under the Ford policies. | |
| NICO442841 | NICO442841 | 6/12/2009 | Richard Chilvers | Anita Benkard; Clemens Reidel; Marianne Oren | Nick Watson; Patricia Devaux | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO442842 | NICO442842 | 6/23/2009 | | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO442843 | NICO442857 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442858 | NICO442873 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442874 | NICO442874 | 6/12/2009 | Richard Chilvers | Anita Benkard; Clemens Reidel; Marianne Oren | Nick Watson; Patricia Devaux | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO442875 | NICO442889 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to setting of reserves redacted. | Yes |
| NICO442890 | NICO442905 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442906 | NICO442906 | 6/23/2009 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO442907 | NICO442907 | 6/12/2009 | Richard Chilvers | Margarete Gentner | Nick Watson | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO442908 | NICO442908 | 6/23/2009 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO442909 | NICO442923 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to setting of reserves redacted. | Yes |
| NICO442924 | NICO442939 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO442940 | NICO442940 | 6/12/2009 | Richard Chilvers | Sarah Lowdon | Nick Watson | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO442941 | NICO442941 | 6/23/2009 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO442942 | NICO442956 | 2/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO442957 | NICO442957 | 2/5/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO442958 | NICO442958 | 2/5/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO442959 | NICO442959 | 2/5/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO442960 | NICO442960 | 2/5/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO442961 | NICO442961 | 2/5/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO442962 | NICO442962 | 2/5/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO442963 | NICO442963 | 2/5/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO442967 | NICO442967 | 5/29/2008 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO442968 | NICO442968 | 1/16/2009 | Nick Watson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442969 | NICO442970 | 2/19/2009 | Nick Watson | Ron J. Aiken | | | Other Policyholders; Reinsurance; Reserves | Email communication between N. Watson and facultative reinsurer regarding analysis of coverage issues on various claims, including other policyholders, and setting of reserves. | |
| NICO442974 | NICO442974 | 2/19/2009 | Nick Watson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO442975 | NICO442975 | 3/18/2009 | Nick Watson | Sean A. Boyle; Sharon Chamberlain | Borkowski, Marcus; Markus Eberhardt; Richard Chilvers | | Other Policyholders; Reinsurance | Communication from N. Watson to facultative reinsurers, including confidential information pertaining to other policyholders, withheld. | |
| NICO442979 | NICO442979 | 3/18/2009 | Nick Watson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO442980 | NICO442980 | 3/25/2009 | Nick Watson | sranalli@pmare.com | Alicia Mangila; Marcus Borkowski; Richard Chilvers; Sharon Chamberlain | | Other Policyholders; Reinsurance | Communication from N. Watson to facultative reinsurer containing confidential information pertaining to facultative reinsurance and other policyholders withheld. | |
| NICO442984 | NICO442984 | 7/13/2009 | Nick Watson | Markus Eberhardt | Borkowski, Marcus; Richard Chilvers | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO442985 | NICO442985 | 7/13/2009 | Nick Watson | | | | Other Policyholders; Reinsurance | Redacted information concerns facultative reinsurance and other policyholder information | Yes |
| NICO442986 | NICO443001 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO443002 | NICO443003 | 7/24/2009 | Nick Watson | Markus Eberhardt | Borkowski, Marcus; Richard Chilvers | | Other Policyholders; Reinsurance | Confidential information pertaining to other policyholders, reserves, and facultative reinsurance redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443004 | NICO443004 | 7/24/2009 | Nick Watson | | | | Other Policyholders; Reinsurance | Redacted information concerns facultative reinsurance and other policyholder information | Yes |
| NICO443005 | NICO443020 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO443021 | NICO443026 | 10/23/2008 | Ian Mallery | Greg Hutchings; Guy Finney; James Widdows; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | Ian Mallery | | Attorney-Client; Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and setting and monitoring of reserves redacted, as well as memorialization of legal advice provided on liability of other policyholder litigation. | Yes |
| NICO443027 | NICO443027 | 10/24/2008 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443028 | NICO443030 | 11/10/2008 | Steve Whitley | David Nicholson; Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO443031 | NICO443031 | 12/2/2008 | Nick Watson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO443032 | NICO443032 | 12/2/2008 | Nick Watson | | | | Other Policyholders; Reinsurance | Redacted information concerns facultative reinsurance and other policyholder information | Yes |
| NICO443033 | NICO443035 | 12/2/2008 | James Widdows | Greg Hutchings; Guy Finney; Ian Mallery; Nick Watson; PShelley@berkre.com; Richard Chilvers; Robert Love; Steve Whitley; Terry Owen | David Nicholson | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, reinsurance and reserves redacted. | Yes |
| NICO443036 | NICO443053 | 12/2/2008 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO443054 | NICO443055 | 12/19/2008 | Guy Finney | Greg Hutchings; Ian Mallery; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO443056 | NICO443057 | 1/28/2009 | Richard Chilvers | Greg Hutchings; Guy Finney; Nick Watson; Peter Shelley; Robert Love; Steve Michael; Steve Whitley | Ian Mallery | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO443058 | NICO443059 | 1/28/2009 | Richard Chilvers | Greg Hutchings; Guy Finney; Nick Watson; Peter Shelley; Robert Love; Steve Michael; Steve Whitley | Ian Mallery | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443060 | NICO443064 | 1/21/2011 | Watson, Nick | Kevin Lewis; Love, Robert; Whitley, Steve | Chilvers, Richard | | Attorney Work Product; Attorney-Client; Reinsurance; Reserves | Email communication from N. Watson to K. Lewis, S. Whitley, R. Love and R. Chilvers requesting K. Lewis' legal advice with respect to Ford arbitration and reflecting Quinn Emanuel analysis regarding the same. | |
| NICO443065 | NICO443071 | 1/28/2011 | Watson, Nick | Kevin Lewis; Love, Robert; Whitley, Steve | Chilvers, Richard | | Attorney Work Product; Attorney-Client; Reinsurance; Reserves | Email communication between in-house counsel Kevin Lewis and Nick Watson, requesting and providing legal analysis and advice regarding facultative reinsurance negotiations and disputes, and issues related to the Ford arbitration. | |
| NICO443072 | NICO443072 | 2/16/2011 | Watson, Nick | Nicholson, Katherine | Whitley, Steve | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies as well as information regarding other policyholders. | Yes |
| NICO443073 | NICO443073 | 1/27/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443074 | NICO443075 | 3/12/2009 | Nick Watson | Guy Finney; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO443076 | NICO443079 | 5/29/2009 | Nick Watson | Peter Merry; Robert Love; Steve Whitley | Richard Chilvers | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders and facultative reinsurance withheld. | |
| NICO443080 | NICO443083 | 5/29/2009 | Marianne Oren | Nick Watson | Hanna Magdalena Hechtl | | Other Policyholders; Reinsurance; Reserves | Confidential communication between N. Watson and facultative reinsurer regarding reserve figures and settlements, and containing information pertaining to other policyholders. | |
| NICO443084 | NICO443084 | 6/26/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443085 | NICO443093 | 6/26/2009 | Marianne Oren | Nick Watson | | | Other Policyholders; Reinsurance; Reserves | Confidential communication between N. Watson and facultative reinsurer regarding reserve figures and settlements, and containing information pertaining to other policyholders. | |
| NICO443094 | NICO443104 | 7/2/2009 | Nick Watson | Peter Merry; Robert Love; Steve Whitley | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders and facultative reinsurance withheld. | |
| NICO443105 | NICO443105 | 7/31/2009 | Nick Watson | Alicia Mangila | Marcus Borkowski; Markus Eberhardt; Richard Chilvers; Sharon Chamberlain | | Other Policyholders; Reinsurance | Email communication from N. Watson to facultative reinsurers providing confidential information regarding reinsured claims. | |
| NICO443106 | NICO443106 | 7/31/2009 | Nick Watson | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO443107 | NICO443122 | 9/6/2009 | Julia Price; Resolute Management Limited | | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO443125 | NICO443129 | 8/3/2009 | Nick Watson | Marcus Borkowski | Richard Chilvers; Steve Whitley | | Reinsurance; Reserves | Communication from N. Watson to M. Borkowski providing analysis of facultative reinsurance and setting of reserves. | |
| NICO443131 | NICO443131 | 3/8/2009 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO443132 | NICO443139 | 5/7/2009 | Marcus Borkowski | Nick Watson | Markus Eberhardt; Richard Chilvers; Travis Daniel Coleman; Volker Schönborn | | Reinsurance; Reserves | Communications between employees of Gerling and Resolute providing analysis regarding the setting of reserves and facultative reinsurance. | |
| NICO443140 | NICO443143 | 12/13/2007 | John Yacoub | Volker Schonborn | | | Attorney-Client; Reinsurance | Memorandum drafted by outside counsel (J. Yacoub) providing analysis and interpretatoin of Aggregate Stop Loss policies and coverage thereunder. | |
| NICO443144 | NICO443144 | 3/8/2009 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443145 | NICO443145 | 8/12/2009 | Nick Watson | Borkowski, Marcus | Darryl Pack; Richard Chilvers | | Reinsurance; Reserves | Communication between N. Watson and M. Borkowski providing analysis regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO443146 | NICO443146 | 7/7/2009 | Katherine Nicholson | Mark Turner | Steve Whitley | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO443147 | NICO443148 | 8/17/2009 | Nick Watson | Peter Merry; Robert Love; Steve Whitley | | | Other Policyholders; Reinsurance | Communication reflecting interaction with facultative reinsurers under the Aggregate Stop Loss Policies. | Yes |
| NICO443149 | NICO443149 | 8/17/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443150 | NICO443150 | 8/17/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443151 | NICO443152 | 8/19/2009 | Nick Watson | Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and facultative reinsurance. | Yes |
| NICO443153 | NICO443156 | 8/27/2009 | Nick Watson | Steve Whitley | Richard Chilvers | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO443157 | NICO443157 | 6/22/2009 | Charly Braunwart; Daniel Kuhne | Nick Watson | | | Reinsurance | Communication reflecting availiablity of facultative reinsurance under the Ford policies. | |
| NICO443165 | NICO443167 | 10/13/2009 | Nick Watson | Marcus Borkowski | | | Other Policyholders; Reinsurance | Communcation containing other policyholder information and information regarding facultative reinsurance. | Yes |
| NICO443168 | NICO443168 | 10/13/2009 | Nick Watson | | | | Other Policyholders; Reinsurance | Redacted information concerns facultative reinsurance and other policyholder information | Yes |
| NICO443169 | NICO443169 | 10/23/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443170 | NICO443170 | 10/23/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443171 | NICO443172 | 7/16/2009 | Nick Watson | Heinrich Polzin | Clemens Reidel; Marianne Oren; Richard Chilvers | | Other Policyholders; Reinsurance | Communication providing analysis regarding facultative reinsurance under the Aggregate Stop Loss policies and containing other policyholder information. | Yes |
| NICO443173 | NICO443173 | 10/23/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443174 | NICO443174 | 10/23/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443175 | NICO443179 | 10/26/2009 | Nick Watson | Richard Chilvers | | | Reinsurance; Reserves | Communications providing analysis regarding the setting of reserves and facultative reinsurance available under the Aggregate Stop Loss policies. | |
| NICO443181 | NICO443181 | 10/26/2009 | Nick Watson | | | | Reinsurance | Redacted information concerns facultative reinsurance | Yes |
| NICO443182 | NICO443189 | 5/7/2009 | Marcus Borkowski | Nick Watson | Markus Eberhardt; Richard Chilvers; Travis Daniel Coleman; Volker Schönborn | | Reinsurance; Reserves | Email communications providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO443190 | NICO443193 | 12/13/2007 | John Yacoub | Volker Schonborn | | | Attorney-Client; Reinsurance | Memorandum drafted by outside counsel (J. Yacoub) providing analysis and interpretatoin of Aggregate Stop Loss policies and coverage thereunder. | |
| NICO443194 | NICO443194 | 10/26/2009 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO443195 | NICO443195 | 10/26/2009 | Nick Watson | Katherine Nicholson; Steve Whitley | Lisa Simpson | | Reinsurance; Reserves | Communication between N. Watson, K. Nicholson and S. Whitley providing analysis regarding the setting of reserves and facultative reinsurance. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443196 | NICO443196 | 11/4/2009 | Nick Watson | Katherine Nicholson | Lisa Simpson | | Reinsurance; Reserves | Redacted communication between N. Watson, K. Nicholson and S. Whitley providing analysis regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO443197 | NICO443198 | 11/5/2009 | Nick Watson | Terry Owen | | | Reserves | Redacted communication providing analysis regarding the setting of reserves. | Yes |
| NICO443199 | NICO443203 | 11/5/2009 | Nick Watson | Katherine Nicholson | | | Reinsurance; Reserves | Communications from N. Watson providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO443205 | NICO443205 | 11/5/2009 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO443206 | NICO443213 | 5/7/2009 | Marcus Borkowski | Nick Watson | Markus Eberhardt; Richard Chilvers; Travis Daniel Coleman; Volker Schönborn | | Reinsurance; Reserves | Communications between N. Watson and N. Borkowski providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO443214 | NICO443217 | 12/13/2007 | John Yacoub | Volker Schonborn | | | Attorney-Client; Reinsurance | Memorandum drafted by outside counsel (J. Yacoub) providing analysis and interpretation of Aggregate Stop Loss policies and coverage thereunder. | |
| NICO443218 | NICO443218 | 11/5/2009 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO443219 | NICO443219 | 11/9/2009 | Nick Watson | Lisa Simpson | | | Reinsurance; Reserves | Redacted communication providing analysis regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO443246 | NICO443248 | 5/28/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Communication providing advice of outside counsel (J. Yacoub) to S. Whitley regarding analysis of coverage issues and payment of claims. | |
| NICO443257 | NICO443264 | 12/3/2009 | Nick Watson | John Yacoub; Marcus Borkowski | | | Reinsurance; Reserves | Communications between N. Watson, M. Borkowski and J. Yacoub providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO443265 | NICO443265 | 12/3/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443266 | NICO443266 | 12/3/2009 | Nick Watson | Steve Whitley | | | Reinsurance | Communication reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO443267 | NICO443267 | 12/3/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443268 | NICO443275 | 12/3/2009 | Nick Watson | John Yacoub; Marcus Borkowski | | | Reinsurance; Reserves | Communications between N. Watson, M. Borkowski and J. Yacoub providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO443276 | NICO443276 | 12/3/2009 | Nick Watson | Julia Price; Ollie Barrett; Peter Merry; Steve Whitley | Richard Chilvers | | Other Policyholders; Reinsurance | Communication regarding facultative reinsurance and containing other policyholder information. | |
| NICO443277 | NICO443278 | 12/4/2009 | Nick Watson | Ollie Barrett | | | Other Policyholders; Reinsurance | Communication regarding facultative reinsurance and containing other policyholder information. | |
| NICO443279 | NICO443288 | 12/8/2009 | Nick Watson | Marcus Borkowski | | | Reinsurance; Reserves | Communications between N. Watson, M. Borkowski and J. Yacoub providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO443289 | NICO443299 | 12/11/2009 | Nick Watson | Marcus Borkowski | | | Reinsurance; Reserves | Communications between N. Watson and M. Borkowski providing analysis regarding facultative reinsurance and the setting of reserves. | |
| NICO443300 | NICO443301 | 12/17/2009 | Nick Watson | Richard Chilvers; Robert Love; Steve Whitley | | | Reinsurance | Communication providing analysis of facultative reinsurance available under the Ford policies. | |
| NICO443302 | NICO443307 | 12/00/2009 | Swiss Re | | | | Other Policyholders; Reinsurance | Document providing analysis of facultative reinsurance available under the Ford policies, as well as other policyholder information. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443308 | NICO443308 | 2/2/2010 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443316 | NICO443316 | 2/3/2010 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO443317 | NICO443321 | 2/11/2010 | Nick Watson | Clemens Reidel | Heinrich Polzin; Lisa Simpson; Steve Whitley | | Reinsurance; Reserves | Communication between N. Watson and facultative reinsurer providing analysis of facultate reinsurance. | |
| NICO443322 | NICO443326 | 2/11/2010 | Nick Watson | Kevin Lewis; Richard Chilvers | Robert Love | | Other Policyholders; Reinsurance | Communications providing analysis of facultative reinsurance for other policyholders under the Loss Portfolio Transfer. | |
| NICO443349 | NICO443349 | 2/16/2010 | Nick Watson | Robert Love; Steve Whitley; Will Mudd | Richard Chilvers | | Reserves | Communication providing analysis regarding the setting of reserves. | |
| NICO443350 | NICO443350 | 2/16/2010 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO443351 | NICO443351 | 2/19/2010 | Nick Watson | Steve Whitley | Richard Chilvers; Robert Love; Will Mudd | | Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and facultative reinsurance. | |
| NICO443352 | NICO443352 | 2/19/2010 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO443353 | NICO443353 | 2/24/2010 | Nick Watson | Robert Love; Steve Whitley; Will Mudd | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO443354 | NICO443354 | 2/24/2010 | Nick Watson | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO443355 | NICO443356 | 2/26/2010 | Nick Watson | Robert Love; Steve Whitley | Richard Chilvers | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO443357 | NICO443357 | 3/16/2010 | Nick Watson | Steve Whitley | | | Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and facultative reinsurance. | |
| NICO443358 | NICO443360 | 3/16/2010 | Nick Watson | Marcus Borkowski | Richard Chilvers; Steve Whitley | | Reinsurance; Reserves | Communications between N. Watson and facultative reinsurer providing analysis regarding facultative reinsurance coverage under Aggregate Stop Loss policies. | |
| NICO443361 | NICO443362 | 3/3/2009 | Mitigate, Inc. | | | | Reinsurance; Reserves | Redacted information regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO443363 | NICO443365 | 3/16/2010 | Nick Watson | Clemens Reidel | Kai Isemann; Lisa Simpson; Richard Chilvers | | Reinsurance; Reserves | Communications between N. Watson and facultative reinsurer providing analysis of facultative reinsurance coverage under the Aggregate Stop Loss policies. | |
| NICO443366 | NICO443371 | 3/17/2010 | Nick Watson | Clemens Reidel | Kai Isemann; Lisa Simpson; Richard Chilvers | | Reinsurance; Reserves | Communications between N. Watson and facultative reinsurer providing analysis of facultative reinsurance available under the Aggregate Stop Loss policies. | |
| NICO443372 | NICO443377 | 3/26/2010 | Nick Watson | Robert Love | Richard Chilvers; Steve Whitley | | Reinsurance | Communications between N. Watson and facultative reinsurer providing analysis of facultative reinsurance available under the Aggregate Stop Loss policies. | |
| NICO443378 | NICO443380 | 4/1/2001 | Gerling | | | | Reinsurance | Copy of a facultative reinsurance agreement (in German) | |
| NICO443381 | NICO443381 | 5/16/2003 | Gerling; Lloyd-Jones; Wolfram Schultz | Herr Beckmann | | | Reinsurance | Letter from Gerling to a facultative reinsurer regarding a facultative reinsurance agreement. | |
| NICO443384 | NICO443384 | 3/26/2010 | Nick Watson | | | | Other Policyholders; Reinsurance | Redacted information concerns facultative reinsurance and other policyholder information | Yes |
| NICO443392 | NICO443396 | 3/26/2010 | Nick Watson | Marcus Borkowski | Richard Chilvers; Steve Whitley | | Reinsurance | Communications providing analysis regarding facultative reinsurance available under the Aggregate Stop Loss policies. | |
| NICO443397 | NICO443397 | 3/26/2010 | Nick Watson | | | | Reinsurance; Reserves | Spreadsheet regarding facultative reinsurance available under the Aggregate Stop Loss policies, as well as the setting of reserves. | |
| NICO443398 | NICO443403 | 4/1/2010 | Nick Watson | Marcus Borkowski | Markus Eberhardt; Richard Chilvers; Steve Whitley | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Aggregate Stop Loss policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443404 | NICO443413 | 5/7/2010 | Nick Watson | Robert Love | Richard Chilvers; Steve Whitley | | Reinsurance | Communications providing analysis of facultative reinsurance available under the Ford policies. | |
| NICO443414 | NICO443416 | 5/17/2010 | Nick Watson | Steve Whitley | | | Reinsurance; Reserves | Communication from N. Watson reflecting analysis regarding facultative reinsurance available under the Aggregate Stop Loss policies, as well as the setting of reserves. | |
| NICO443417 | NICO443417 | 5/18/2010 | Nick Watson | Marcus Borkowski | Lisa Simpson; Richard Chilvers | | Other Policyholders; Reinsurance; Reserves | Communication from N. Watson to M. Borkowski providing analysis regarding facultative reinsurance available under the Aggregate Stop Loss policies, the setting of reserves and other policyholder information. | |
| NICO443418 | NICO443418 | 5/18/2010 | Nick Watson | | | | Reinsurance; Reserves | Spreadsheet pertaining to reserves and facultative insurance withheld. | |
| NICO443419 | NICO443420 | 5/18/2010 | Nick Watson | Alicia S. Mangila; Guy Carpenter & Co. LLC | | | Reinsurance; Reserves | Draft Letter from Resolute to facultative reinsurer providing analysis regarding the setting of reserves and available facultative reinsurance. | |
| NICO443433 | NICO443438 | 4/1/2010 | Nick Watson | Marcus Borkowski | Markus Eberhardt; Richard Chilvers; Steve Whitley | | Reinsurance; Reserves | Communications between N. Watson and M. Borkowski providing analysis regarding the setting of reserves and availability of facultative reinsurance. | |
| NICO443439 | NICO443439 | 5/18/2010 | Nick Watson | | | | Reinsurance; Reserves | Withheld confidential information pertains to reserves and facultative reinsurance. | |
| NICO443440 | NICO443442 | 5/24/2010 | Nick Watson | Clemens Reidel | Heinrich Polzin; Lisa Simpson; Verena Zimmerman | | Reinsurance; Reserves | Communications between N. Watson and facultative reinsurer providing analysis of availability of facultative reinsurance and the setting of reserves. | |
| NICO443443 | NICO443443 | 5/25/2010 | Nick Watson | Robert Love | | | Reinsurance | Communications providing analysis of facultative reinsurance available under the Aggregate Stop Loss policies. | |
| NICO443444 | NICO443444 | 6/1/2010 | Nick Watson | Alicia Mangila | Lisa Simpson; Sharon Chamberlain | | Reinsurance; Reserves | Email communication from N. Watson to facultative insurer regarding setting of reserves. | |
| NICO443445 | NICO443445 | 6/1/2010 | Nick Watson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO443458 | NICO443459 | 6/1/2010 | Nick Watson | Alicia S. Mangila; Guy Carpenter & Co. LLC | | | Reinsurance; Reserves | Letter from N. Watson to facultative reinsurer advising of setting of reserves. | |
| NICO443460 | NICO443460 | 6/1/2010 | Nick Watson | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO443473 | NICO443474 | 6/1/2010 | Nick Watson | Alicia S. Mangila; Guy Carpenter & Co. LLC | | | Reinsurance; Reserves | Letter from N. Watson to facultative reinsurer advising of setting of reserves. | |
| NICO443476 | NICO443476 | 6/14/2010 | Nick Watson | Kevin Lewis | Steve Whitley | | Attorney-Client; Reinsurance | Communication providing analysis of facultative reinsurance available under the Ford policies, as well as reflecting advice of counsel regarding dispute with reinsurer. | Yes |
| NICO443477 | NICO443478 | 6/24/2010 | Nick Watson | Steven Ranalli | | | Other Policyholders; Reinsurance | Communications reflecting availability of facultative reinsurance under the Aggregate Stop Loss policies, as well as information regarding other policyholders. | |
| NICO443482 | NICO443484 | 6/24/2010 | Nick Watson | Steven Ranalli | | | Other Policyholders; Reinsurance | Communications between N. Watson and facultative reinsurer providing analysis of facultative reinsurance available, as well as information regarding other policyholders. | |
| NICO443485 | NICO443485 | 6/25/2010 | Nick Watson | Kevin Lewis; Robert Love | Richard Chilvers; Steve Whitley | | Reinsurance; Reserves | Communiction from N. Watson to R. Love and K. Lewis providing analysis regarding the setting of reserves and facultative reinsurance available under the Loss Portfolio Transfer. | |
| NICO443487 | NICO443491 | 7/1/2010 | Nick Watson | David Neumeister | | | Reinsurance; Reserves | Communication providing analysis regarding facultative reinsurance available under the Ford policies as well as the setting of reserves. | |
| NICO443545 | NICO443547 | 7/2/2010 | Nick Watson | David Neumeister | | | Common Interest; Reinsurance | Communications between N. Watson, D. Neumeister and facultative reinsurer providing analysis regarding facultative reinsurance available under the Aggregate Stop Loss policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443601 | NICO443605 | 4/7/2007 | Gerling; Ursula Waldhausen | Richard Bischoff | | | Other Policyholders; Reinsurance | Facultative reinsurance document for Gerling policies within the Loss Portfolio Transfer containing other policyholder information. | |
| NICO443606 | NICO443606 | 12/15/2010 | Nick Watson | Steve Whitley | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO443607 | NICO443608 | 12/15/2010 | Nick Watson | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Communication from N. Watson to K. Lewis requesting advice regarding informing facultative reinsurers of the arbitration demand and reflecting advice of outside counsel (B. Rosen) regarding the arbitration demand. | |
| NICO443613 | NICO443613 | 12/16/2010 | Nick Watson | Clemens Reidel | | | Reinsurance | Communication from N. Watson to facultative reinsurer regarding the arbitration demand served by Gerling on Ford. | |
| NICO443614 | NICO443615 | 12/15/2010 | Steve Whitley | Nick Watson | | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to N. Watson reflecting advice and strategy of counsel Quinn Emanuel regarding the arbitration demand served by Gerling on Ford. | |
| NICO443620 | NICO443620 | 10/29/2009 | Katherine Nicholson | Nick Watson; Steve Whitley | Lisa Simpson | | Reinsurance | Communication providing analysis regarding facultative reinsurance available under the Ford policies. | |
| NICO443621 | NICO443621 | 11/3/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443622 | NICO443622 | 11/3/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443623 | NICO443623 | 11/5/2009 | Terry Owen | Nick Watson | | | Reinsurance; Reserves | Communications reflecting the setting of reserves and availability of facultative reinsurance under the Ford policies. | |
| NICO443624 | NICO443624 | 11/9/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443625 | NICO443625 | 11/9/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO443626 | NICO443626 | 11/9/2009 | Nick Watson | Lisa Simpson | | | Reinsurance; Reserves | Communication from N. Watson reflecting analysis of coverage and the setting of reserves to be shared with facultative reinsurer under the Aggregate Stop Loss policies. | |
| NICO443653 | NICO443655 | 5/28/2008 | John Yacoub | Steve Whitley | | | Attorney-Client; Reserves | Communications from outside counsel (J. Yacoub) providing analysis and recommendations on coverage issues under the Aggregate Stop Loss policies and the setting of reserves. | Yes |
| NICO443664 | NICO443665 | 11/10/2009 | Guy Finney | Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance | Communication providing analysis of facultative reinsurance issues and information regarding other policyholders. | Yes |
| NICO443666 | NICO443666 | 11/26/2009 | Steve Whitley | Nick Watson; Robert Love | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO443667 | NICO443668 | 12/2/2009 | Robert Love | Nick Watson; Richard Chilvers; Steve Whitley | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO443669 | NICO443677 | 12/2/2009 | Marcus Borkowski | Nick Watson | John Yacoub | | Reinsurance | Communications between M. Borkowski and N. Watson providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO443678 | NICO443685 | 12/2/2009 | John Yacoub | Marcus Borkowski; Nick Watson | | | Reinsurance | Email reply from J. Yacoub to communications between M. Borkowski and N. Watson providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO443686 | NICO443693 | 12/3/2009 | Marcus Borkowski | John Yacoub | Nick Watson | | Reinsurance | Communications between M. Borkowski, J. Yacoub and N. Watson providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO443694 | NICO443701 | 12/3/2009 | John Yacoub | Marcus Borkowski; Nick Watson | | | Reinsurance | Communications between M. Borkowski, J. Yacoub and N. Watson providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443702 | NICO443703 | 12/7/2009 | Steve Whitley | Nick Watson; Richard Chilvers; Robert Love | Julia Price; Ollie Barrett; Peter Merry; Will Mudd | | Other Policyholders; Reserves | Communication providing analysis regarding the setting of reserves and information regarding other policyholders. | Yes |
| NICO443704 | NICO443711 | 12/7/2009 | John Yacoub | Marcus Borkowski; Nick Watson | | | Reinsurance | Communications between M. Borkowski, J. Yacoub and N. Watson providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO443712 | NICO443720 | 12/8/2009 | Marcus Borkowski | Nick Watson | Ernst Knillmann; Markus Eberhardt | | Reinsurance | Communications between M. Borkowski, J. Yacoub and N. Watson providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO443721 | NICO443730 | 12/11/2009 | Marcus Borkowski | Nick Watson | Ernst Knillmann; Lothar Horst Schulz; Markus Eberhardt | | Reinsurance | Communications between M. Borkowski and N. Watson providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO443745 | NICO443746 | 2/3/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client; Joint Defense | Email communication from Steve Whitley to Kevin Lewis, acting as in-house counsel, forwarding and discussing communication from Kent Wilson to carrier group representatives providing analysis of January, 2010 meeting with Ford in which it was advised that Ford would be presenting batch claims to the Aggregate Stop Loss carriers for coverage. | |
| NICO443747 | NICO443748 | 2/26/2010 | Steve Whitley | Nick Watson; Robert Love | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO443749 | NICO443749 | 3/2/2010 | Robert Love | Mark Turner; Nick Watson; Reinhold Hüttl; Richard Chilvers; Steve Whitley; Volker Schönborn; Walter Garhammer | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO443750 | NICO443753 | 3/12/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love | | Attorney Work Product; Attorney-Client; Joint Defense | Communication from Steve Whitley to Kevin Lewis, as in-house counsel forwarding and discussing analysis by Kent Wilson and John Yaoub, acting as coverage cousel, of various coverage issues stemming from Ford's January 2010 notice that it would be submitting thte batch claims for payment under the Aggregate Stop Loss policies. | |
| NICO443754 | NICO443758 | 3/16/2010 | Clemens Reidel | Nick Watson | Kai Isemann; Lisa Simpson; Richard Chilvers | | Reinsurance | Communication providing analysis regarding availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO443759 | NICO443762 | 3/25/2010 | Marcus Borkowski | Nick Watson | Richard Chilvers; Steve Whitley | | Reinsurance; Reserves | Communications between N. Watson and facultative reinsurer providing analysis regarding availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO443763 | NICO443763 | 3/25/2010 | Nick Watson | | | | Reinsurance; Reserves | Redacted information regarding the setting of reserves and facultative reinsurance. | |
| NICO443764 | NICO443768 | 4/1/2010 | Marcus Borkowski | Nick Watson | Markus Eberhardt; Richard Chilvers; Steve Whitley | | Reinsurance | Communications between M. Borkowski and N. Watson providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO443769 | NICO443769 | 4/1/2010 | Nick Watson | | | | Reinsurance | Spreadsheet reflecting facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO443770 | NICO443770 | 4/1/2010 | Nick Watson | | | | Reinsurance | Spreadsheet reflecting availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO443771 | NICO443771 | 4/8/2010 | Steve Whitley | Nick Watson | Katherine Nicholson | | Other Policyholders; Reinsurance | Communication providing information regarding facultative insurance available for legal fees related to the Aggregate Stop Loss policies and information regarding other policyholders. | Yes |
| NICO443772 | NICO443772 | 4/9/2010 | Nick Watson | | | | Other Policyholders | Spreadsheet contains information related solely to other policyholders. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443773 | NICO443773 | 5/25/2010 | Clemens Reidel | Nick Watson; Steve Whitley | | | Reinsurance | Communication reflecting the availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO443774 | NICO443775 | 5/26/2010 | Steve Whitley | Clemens Reidel | Julia Price; Nick Watson; Robert Love | | Reinsurance | Communication between S. Whitley and facultative reinsurer regarding the availability of facultative reinsurance for claims made under the Ford policies. | |
| NICO443776 | NICO443776 | 6/14/2010 | Clemens Reidel | Nick Watson; Steve Whitley | | | Reinsurance | Communication between S. Whitley and facultative reinsurer regarding the availability of facultative reinsurance for claims made under the Ford policies. | |
| NICO443777 | NICO443778 | 6/14/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love | | Reinsurance; Reserves | Communication between S. Whitley and K. Lewis providing analysis of facultative reinsurance and the setting of reserves. | |
| NICO443779 | NICO443787 | 4/15/2010 | Resolute Management | | | | Other Policyholders | Document contains information solely regarding other policyholders. | |
| NICO443788 | NICO443789 | 6/24/2010 | Steve Whitley | Steven Ranalli | Nick Watson | | Other Policyholders; Reinsurance | Communications between S. Whitley and facultative reinsurer providing analysis regarding availability of facultative reinsurance under the Aggregate Stop Loss policies and information regarding other policyholders. | Yes |
| NICO443790 | NICO443792 | 6/24/2010 | Steven Ranalli | Steve Whitley | Nick Watson | | Reinsurance | Communications providing analysis of facultative reinsurance available under the Ford policies. | Yes |
| NICO443793 | NICO443795 | 7/2/2010 | David Neumeister | Steven Ranalli | Kathy Barker; Nick Watson; Sharon Chamberlain | | Common Interest; Reinsurance | Communication between D. Nuemeister and facultative reinsurer providing analysis regarding availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO443808 | NICO443830 | 12/5/1996 | Gerling Konzern | | | | Reinsurance | Redacted information regarding facultative reinsurance. | Yes |
| NICO443849 | NICO443853 | 4/7/2000 | Gerling; Ursula Waldhausen | Richard Bischoff | | | Reinsurance | Letter from U. Waldhausen at Gerling to a facultative reinsurer reflecting commutation of facultative reinsurance available under the Ford policies. | |
| NICO443854 | NICO443854 | 8/12/2010 | Steve Whitley | Kevin Lewis | Julia Price; Katherine Nicholson; Nick Watson; Peter Merry; Richard Chilvers; Robert Love | | Reserves | Communication from S. Whitley to K. Lewis providing analysis regarding the setting of reserves. | |
| NICO443855 | NICO443855 | 8/12/2010 | Nick Watson | | | | Other Policyholders; Reserves | Redacted information concerns other policyholders and the setting of reserves. | Yes |
| NICO443856 | NICO443857 | 8/25/2010 | Steve Whitley | Clemens Reidel | Nick Watson; Robert Love | | Reinsurance | Communication reflecting the availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO443858 | NICO443860 | 8/17/2010 | Kent Wilson | Allen Budney; B. Holland; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Judith Helms; Karen Campbell; Lesley Eickert; M. Stoma; Michael McMonagle; Robert Koscielniak; Steve Whitley; Thomas Cooper; Tom Drennan | | | Attorney Work Product; Attorney-Client; Joint Defense | Redacted communication from carrier counsel Kevin Wilson to Steve Whitley and other representatives of the carrier group forwarding and offering analysis of August 17, 2010 letter from Ford regarding its position on Aggregate Stop Loss recoveries, and seeking input on how to respond to the de facto notice of arbitration. | Yes |
| NICO443861 | NICO443862 | 9/22/2010 | Steve Whitley | Robert Love | Julia Price; Nick Watson | | Attorney Work Product; Attorney-Client; Joint Defense | Redacted communication from carrier counsel Kent Wilson to Steve Whitley and other representatives of the carrier group providing advice and analysis regarding the batch claims dispute. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443863 | NICO443866 | 9/23/2010 | Steve Whitley | Robert Love | Julia Price; Nick Watson | | Attorney Work Product; Attorney-Client; Joint Defense | Communication reflecting advice of outside counsel (B. Rosen) and carrier counsel (K. Wilson) regarding analysis of batch claim disupute and potential arbitration. | |
| NICO443867 | NICO443871 | 10/1/2010 | Steve Whitley | Julia Price; Nick Watson; Robert Love | | | Attorney Work Product; Attorney-Client; Reserves | Redacted communications forwarded by Steve Whitley reflecting discussion, analysis and advice of Kevin Lewis (in-house counsel), John Yacoub and Brad Rosen (both outside counsel) regarding disputed coverage issues related to batch claims and the manner of classifying those claims. | Yes |
| NICO443872 | NICO443873 | 10/4/2010 | Whitley, Steve | Love, Robert; Watson, Nick | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO443874 | NICO443878 | 1/21/2011 | Clemens Reidel | Nick Watson | Anita Wackerl | | Attorney Work Product; Reinsurance | Communications N. Watson and facutative reinsurer reflecting analysis of batch coverage issues related to the arbitration and forwarding communication providing analysis of outside counsel (B. Rosen) regarding the arbitration with Ford. | |
| NICO443879 | NICO443880 | 12/15/2010 | Nick Watson | Clemens Reidel | | | Attorney Work Product; Attorney-Client | Communications reflecting advice of outside counsel (B. Rosen) regarding analysis of arbtration claims and next steps with regard to the arbitration. | |
| NICO443885 | NICO443886 | 6/30/2010 | Nick Watson | Kevin Lewis; Robert Love | Richard Chilvers; Steve Whitley | | Reinsurance | Communication reflecting the availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO443887 | NICO443889 | 6/8/2010 | Nick Watson | Steve Whitley | | | Attorney-Client; Reinsurance; Reserves | Communications reflecting the availability of facultative reinsurance available under the Loss Portfolio Transfer and the advice of in-house counsel (K. Lewis) regarding impact of disputed batch claims on the availability of facultative reinsurance forwarded internally at Resolute. | |
| NICO443890 | NICO443890 | 6/1/2010 | Nick Watson | Alicia Mangila | Lisa Simpson; Sharon Chamberlain | | Reinsurance; Reserves | Email communication from N. Watson to facultative insurer regarding setting of reserves. | |
| NICO443891 | NICO443891 | 5/26/2010 | Nick Watson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO443904 | NICO443910 | 1/28/2011 | Nick Watson | Kevin Lewis; Robert Love; Steve Whitley | Richard Chilvers | | Attorney Work Product; Attorney-Client; Reinsurance; Reserves | Communications providing analysis regarding facultative reinsurance available under the Ford policies, as well as reflecting advice of outside counsel (B. Rosen) and in-house counsel (K. Lewis) regarding status of the arbitration between Gerling and Ford and next steps regarding the same. | Yes |
| NICO443911 | NICO443911 | 2/16/2011 | Nick Watson | Katherine Nicholson | Steve Whitley | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO443912 | NICO443914 | 3/18/2009 | Sharon Chamberlain | Alicia Mangila | Marcus Borkowski; Markus Eberhardt; Nick Watson | | Reinsurance | Communications providing analysis regarding reinsurance under the Ford policies. | |
| NICO443918 | NICO443918 | 3/18/2009 | Nick Watson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO443919 | NICO443920 | 4/20/2009 | Steve Whitley | Guy Finney; Nick Watson; P. Shelley; Richard Chilvers; Robert Love; Steve Michael; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443944 | NICO443946 | 11/17/2008 | Nick Watson | David Nicholson; Greg Hutchings; Guy Finney; Ian Mallery; James Widdows; Nick Watson; P. Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | |
| NICO443947 | NICO443948 | 12/19/2008 | Nick Watson | Greg Hutchings; Ian Mallery; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | |
| NICO443949 | NICO443950 | 1/28/2009 | Nick Watson | Greg Hutchings; Guy Finney; Nick Watson; Peter Shelley; Robert Love; Steve Michael; Steve Whitley | Ian Mallery | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | |
| NICO443951 | NICO443952 | 2/12/2009 | Nick Watson | Guy Finney; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Whitley; Terry Owen | Greg Hutchings; Ian Mallery | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | |
| NICO443953 | NICO443954 | 3/12/2009 | Nick Watson | Guy Finney; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | |
| NICO443955 | NICO443956 | 4/20/2009 | Nick Watson | Guy Finney; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | |
| NICO443957 | NICO443958 | 6/25/2009 | Guy Finney | Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | |
| NICO443959 | NICO443972 | 7/2/2009 | Robert Love | Nick Watson | | | Other Policyholders; Reinsurance | Communications between N. Watson and facultative reinsurer regarding availability of facultative reinsurance, as well as information regarding other policyholders. | Yes |
| NICO443973 | NICO443973 | 7/6/2009 | Steve Whitley | Terry Owen | Guy Finney; Katherine Nicholson; Nick Watson; Peter Merry; Richard Chilvers; Robert Love | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO443974 | NICO443977 | 8/27/2009 | Bernhard Fetsch | Nick Watson | | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO443994 | NICO443994 | 6/22/2009 | Charly Braunwart; Daniel Kuhne; Swiss Re | Nick Watson | | | Reinsurance | Document reflecting availability of facultative reinsurance under the Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO443995 | NICO443996 | 9/22/2009 | Steve Whitley | Guy Finney; Nick Watson; Peter Shelley; Richard Chilvers; Robert Love; Steve Michael; Terry Owen | | | Other Policyholders; Reinsurance; Reserves | Communication providing analysis regarding the setting of reserves and available facultative reinsurance, as well as information regarding other policyholders. | Yes |
| NICO444005 | NICO444026 | 12/10/2008 | Marlborough Underwriting Agency | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO444027 | NICO444027 | 1/21/2009 | Katherine Nicholson | Nick Watson | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO444028 | NICO444028 | 2/13/2009 | Nick Watson | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO444046 | NICO444046 | 1/29/2009 | Steve Whitley | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO444047 | NICO444047 | 12/10/2008 | Katherine Nicholson | Help Desk | Julia Price; Peter Merry; Steve Whitley | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO444103 | NICO444103 | | Steve Whitley | Kevin Lewis | | | Attorney Work Product; Attorney-Client; Reinsurance | Draft communication seeking advice of in-house counsel (K. Lewis) regarding engagement of outside counsel on the Gerling business and providing advice regarding availability of facultative reinsurance for the engagement. | |
| NICO444104 | NICO444104 | | Steve Whitley | Renita Sharma | | | Attorney Work Product; Attorney-Client | Communications between S. Whitley and outside counsel (R. Sharma) reflecting advice and analysis regarding the document collection related to the arbitration between Gerling and Ford. | |
| NICO444105 | NICO444105 | 2/23/2011 | Steve Whitley | Katherine Nicholson; Nick Watson | | | Attorney Work Product | Draft email intended for internal distribution at Resolute reflecting document collection strategy related to the arbitration between Gerling and Ford. | |
| NICO444106 | NICO444106 | | Steve Whitley | Chris Rampling | | | Attorney Work Product | Draft email intended for internal distribution at Resolute reflecting document collection strategy related to the arbitration between Gerling and Ford. | |
| NICO444107 | NICO444108 | 2/23/2011 | Steve Whitley | Darryl Pack; Julia Price; Katherine Nicholson; Nick Watson; Robert Love | Phil Braim | | Attorney Work Product; Attorney-Client | Draft of an email intended for internal distribution at Resolute reflecting document preservation and collection strategy related to the arbitration between Gerling and Ford. | |
| NICO444109 | NICO444112 | 2/23/2011 | Steve Whitley | | | | Attorney Work Product | Memorandum regarding document preservation and collection obligations related to the arbitration between Gerling and Ford. | |
| NICO444113 | NICO444114 | 1/29/2003 | John Yacoub | Kevin Petrolino | Larry Crotser | | Reinsurance | Communications reflecting facultative reinsurance available under the Ford policies. | |
| NICO444115 | NICO444116 | 2/11/2003 | Peter Noack | John Yacoub | | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444117 | NICO444117 | 5/30/2003 | John Yacoub | Kevin Petrolino | Petra Scheida | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444118 | NICO444119 | 6/3/2003 | Kevin Petrolino | John Yacoub | Larry Crotser | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444120 | NICO444122 | 6/4/2003 | John Yacoub | Peter Noack | Kevin Petrolino; Larry Crotser | | Reinsurance | Communications reflecting facultative reinsurance under the Ford policies. | |
| NICO444123 | NICO444124 | 6/4/2003 | John Yacoub | Juergen Mueller | | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444125 | NICO444128 | 6/5/2003 | Juergen Mueller | John Yacoub | | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444129 | NICO444132 | 6/5/2003 | John Yacoub | Juergen Mueller | | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444133 | NICO444135 | 6/5/2003 | John Yacoub | Anja Heller; Peter Noack; Rick Barrow | Hans-Joachim Hackenbroch; Juergen Mueller | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444136 | NICO444139 | 6/5/2003 | Peter Noack | John Yacoub | Juergen Mueller; Larry Crotser; Rick Barrow | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444140 | NICO444140 | 6/9/2003 | Kevin Petrolino | John Yacoub | Heidi J. Pannell | | Reinsurance | Communications reflecting facultative reinsurance available under the Ford policies. | |
| NICO444141 | NICO444141 | 6/18/2003 | Kevin Petrolino | John Yacoub | Larry Crotser; Peter Noack; Rick Barrow | | Reinsurance | Communication reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO444142 | NICO444145 | 7/3/2003 | Kevin Petrolino | John Yacoub | Larry Crotser; Peter Noack | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444146 | NICO444146 | 8/12/2003 | Alexander Mack | Ernst Knillmann; Hans-Joachim Hackenbroch; Lothar Schulz; Petra Scheida | Hans Juergen Foecher; John Yacoub; Juergen Mueller; Peter Noack; Rick Barrow | | Reinsurance | Communication reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO444147 | NICO444148 | 8/13/2003 | John Yacoub | Kevin Petrolino | | | Attorney-Client; Reinsurance | Communications reflecting advice of outside counsel (J. Yacoub) regarding recovery of facultative reinsurance in light of coverage issues and policy procedures. | |
| NICO444149 | NICO444151 | 8/14/2003 | Alexander Mack | John Yacoub | Juergen Mueller | | Attorney-Client; Reserves | Communications reflecting advice of outside counsel (J. Yacoub) regarding recovery of facultative reinsurance in light of coverage issues and policy procedures. | |
| NICO444152 | NICO444156 | 9/8/2003 | John Yacoub | Greg Merlino | John Yacoub | | Reinsurance | Communication from J. Yacoub to facultative reinsurer providing analysis of coverage under the Ford policies as it pertains to facultative reinsurance. | |
| NICO444157 | NICO444162 | 9/8/2003 | John Yacoub | Alexander Mack | John Yacoub; Juergen Mueller | | Reinsurance | Communication from J. Yacoub to facultative reinsurer providing analysis of coverage under the Ford policies as it pertains to facultative reinsurance. | |
| NICO444164 | NICO444165 | 9/16/2003 | John Yacoub | Gregory Merlino; Kent Wilson | Kevin Petrolino | | Reinsurance | Communications reflecting facultative reinsurance available under the Ford policies. | Yes |
| NICO444170 | NICO444172 | 9/17/2003 | Gregory Merlino | John Yacoub | | | Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444173 | NICO444175 | 9/17/2003 | John Yacoub | Gregory Merlino | Anja Heller; Kevin Petrolino; Petra Scheida | | Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444176 | NICO444179 | 9/17/2003 | John Yacoub | Juergen Mueller | | | Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444180 | NICO444180 | 9/18/2003 | John Yacoub | Ernst Knillmann | Petra Scheida | | Reinsurance | Communications providing analysis regarding facultative reinsurance available under the Ford policies. | |
| NICO444181 | NICO444182 | 9/18/2003 | Ernst Knillman | John Yacoub | Petra Scheida | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO444183 | NICO444184 | 9/18/2003 | John Yacoub | Ernst Knillmann | Petra Scheida | | Reinsurance | Communications providing analysis regarding availability of facultative reinsurance under the Ford policies. | |
| NICO444185 | NICO444186 | 9/18/2003 | John Yacoub | Juergen Mueller | | | Attorney-Client; Reinsurance | Communication reflecting advice of outside counsel (J. Yacoub) providing analysis regarding availaiblity of facultative reinsurance under the Ford policies. | |
| NICO444187 | NICO444187 | 9/19/2003 | Gregory Merlino | Ernst Knillmann; John Yacoub | Kevin Petrolino | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444188 | NICO444189 | 9/19/2003 | John Yacoub | Ernst Knillmann | | | Reinsurance | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444190 | NICO444190 | 9/22/2003 | John Yacoub | Ernst Knillmann | John Yacoub; Petra Scheida | | Attorney-Client; Reinsurance | Communication providing advice of outside counsel (J. Yacoub) regarding interpretation of the Ford program in relation to the availability of facultative reinsurance. | |
| NICO444191 | NICO444193 | 9/25/2003 | John Yacoub | Juergen Mueller; Peter Noack | Alexander Mack; Kevin Petrolino; Larry Crotser | | Reinsurance | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444194 | NICO444194 | 10/9/2003 | John Yacoub | Ernst Knillmann | | | Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444195 | NICO444196 | 10/27/2003 | Kevin Petrolino | Anja Heller; Petra Scheida | John Yacoub; Kathy Mulvihill | | Reinsurance | Communications reflecting processing of facultative reinsurance under the Ford policies. | |
| NICO444197 | NICO444199 | 10/28/2003 | John Yacoub | Gregory Merlino; Kevin Petrolino | | | Reinsurance | Communications reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO444200 | NICO444202 | 10/29/2003 | Kevin Petrolino | Gregory Merlino | John Yacoub | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO444203 | NICO444207 | 10/29/2003 | John Yacoub | Greg Merlino | Kevin Petrolino | | Reinsurance | Communications providing analysis regarding availability of facultative reinsurance under the Ford policies. | |
| NICO444208 | NICO444210 | 10/29/2003 | Gregory Merlino | Eric Cannon | John Yacoub; Kevin Petrolino | | Reinsurance | Communications providing analysis regarding availability of facultative reinsurance under the Ford policies. | |
| NICO444211 | NICO444216 | 10/29/2003 | John Yacoub | Greg Merlino | Kevin Petrolino | | Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444217 | NICO444222 | 10/29/2003 | Gregory Merlino | John Yacoub | Kevin Petrolino | | Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444223 | NICO444230 | 10/30/2003 | Gregory Merlino | John Yacoub; Kevin Petrolino | | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO444231 | NICO444235 | 10/31/2003 | Gregory Merlino | John Yacoub; Kevin Petrolino | Terry Tuttle | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO444236 | NICO444242 | 10/31/2003 | John Yacoub | Gregory Merlino; Kevin Petrolino | | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO444243 | NICO444247 | 10/31/2003 | Gregory Merlino | John Yacoub; Kevin Petrolino | Terry Tuttle | | Reinsurance | Communications providing analysis regarding availability of facultative reinsurance under the Ford policies. | |
| NICO444248 | NICO444252 | 10/31/2003 | John Yacoub | Gregory Merlino; Kevin Petrolino | Peter Noack; Rick Barrow | | Reinsurance | Communications providing analysis regarding availability of facultative reinsurance under the Ford policies. | |
| NICO444253 | NICO444259 | 10/31/2003 | John Yacoub | Gregory Merlino | Kevin Petrolino | | Reinsurance; Reserves | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies, as well as the setting of reserves. | |
| NICO444260 | NICO444264 | 10/31/2003 | Kevin Petrolino | John Yacoub | | | Reinsurance | Email exchange between Kevin Petrolino at Gerling, outside counsel J. Yacoub, and reinsurers regarding available reinsurance funds. | Yes |
| NICO444265 | NICO444272 | 10/31/2003 | Gregory Merlino | John Yacoub | Kevin Petrolino | | Reinsurance; Reserves | Email exchange between facultative reinsurers, Gerling, and J. Yacoub reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444273 | NICO444277 | 10/31/2003 | John Yacoub | Gregory Merlino; Kevin Petrolino | Terry Tuttle | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub reflecting the setting of reserves and facultative reinsurance available under the Ford policies. | |
| NICO444278 | NICO444283 | 10/31/2003 | John Yacoub | Kevin Petrolino | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding available facultative reinsurance funds | |
| NICO444284 | NICO444285 | 10/31/2003 | John Yacoub | Kevin Petrolino | Peter Noack | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO444286 | NICO444287 | 11/3/2003 | Kevin Petrolino | John Yacoub | | | Reinsurance | Email exchange between Gerling (K. Petrolino) and J. Yacoub regarding facultative reinsurance coverage and proceeds. | |
| NICO444288 | NICO444293 | 11/7/2003 | John Yacoub | Kevin Petrolino | | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO444294 | NICO444300 | 11/7/2003 | Kevin Petrolino | John Yacoub | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding available facultative reinsurance funds | |
| NICO444301 | NICO444301 | 11/12/2003 | John Yacoub | Gregory Merlino | Kevin Petrolino | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding lossses that may implicate facultative reinsurance coverage | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444302 | NICO444305 | 11/12/2003 | John Yacoub | Ernst Knillmann; Kevin Petrolino | | | Reserves | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding lossses that may implicate facultative reinsurance coverage | |
| NICO444306 | NICO444309 | 11/13/2003 | Kevin Petrolino | John Yacoub | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding lossses that may implicate facultative reinsurance coverage | |
| NICO444310 | NICO444311 | 11/13/2003 | Gregory Merlino | claim.temp@aleagroup.com | John Yacoub; Kevin Petrolino | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding lossses that may implicate facultative reinsurance coverage | |
| NICO444312 | NICO444314 | 11/13/2003 | John Yacoub | Kevin Petrolino | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding available facultative reinsurance funds | |
| NICO444315 | NICO444318 | 11/13/2003 | John Yacoub | Gregory Merlino | Kevin Petrolino | | Attorney-Client; Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies, as well as advice of outside counsel (J. Yacoub) regarding coverage issues impacting the setting of reserves. | Yes |
| NICO444319 | NICO444322 | 11/13/2003 | John Yacoub | Juergen Mueller | | | Attorney-Client; Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies, as well as advice of outside counsel (J. Yacoub) regarding coverage issues impacting the setting of reserves. | Yes |
| NICO444323 | NICO444326 | 11/14/2003 | Gregory Merlino | John Yacoub | Kevin Petrolino | | Attorney-Client; Reinsurance; Reserves | Communications reflecting the setting of reserves and facultative reinsurance available under the Ford policies, as well as advice of outside counsel (J. Yacoub) regarding coverage issues impacting the setting of reserves. | Yes |
| NICO444327 | NICO444330 | 11/14/2003 | John Yacoub | Juergen Mueller | | | Reinsurance | Communications providing analysis regarding the availability of facultative reinsurance under the Ford policies. | |
| NICO444331 | NICO444343 | 11/14/2003 | John Yacoub | Kevin Petrolino | Larry Crotser | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding audits | |
| NICO444344 | NICO444344 | 11/19/2003 | John Yacoub | Kevin Petrolino | John Yacoub; Peter Noack | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding available facultative reinsurance funds coverage | |
| NICO444345 | NICO444357 | 11/24/2003 | John Yacoub | Kevin Petrolino | Larry Crotser | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding audit | |
| NICO444358 | NICO444359 | 11/24/2003 | John Yacoub | Kevin Petrolino | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding potentially available facultative reinsurance coverage | |
| NICO444360 | NICO444361 | 11/26/2003 | Kevin Petrolino | Gregory Merlino | John Yacoub | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding potentially available facultative reinsurance coverage | |
| NICO444362 | NICO444364 | 12/3/2003 | Kevin Petrolino | Ernst Knillmann | John Yacoub | | Reinsurance | Email exchange between K Petrolino, E. Knillman, and J. Yacoub reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO444365 | NICO444366 | 12/3/2003 | Kevin Petrolino | Ernst Knillmann | John Yacoub | | Reinsurance | Email eschange between K Petrolino, E. Knillman, and J. Yacoub reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444367 | NICO444368 | 12/4/2003 | John Yacoub | Ernst Knillmann; Kevin Petrolino | Juergen Mueller | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding Ford loss and potential facultative reinsurance coverage | |
| NICO444369 | NICO444371 | 12/4/2003 | John Yacoub | Ernst Knillmann; Kevin Petrolino | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding audit | |
| NICO444372 | NICO444372 | 12/4/2003 | John Yacoub | Kevin Petrolino | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding audit | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444375 | NICO444375 | 12/9/2003 | Kevin Petrolino | John Yacoub | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding losses that might mplicate facultative reinsurance coverage | |
| NICO444376 | NICO444378 | 12/9/2003 | John Yacoub | Kevin Petrolino | | | Reinsurance; Reserves | Communication providing analysis regarding the availaiblity of facultative reinsurance under the Aggregate Stop Loss policies, as well as the setting of reserves. | |
| NICO444379 | NICO444379 | 12/15/2003 | John Yacoub | Alexander Mack; Juergen Mueller | | | Attorney-Client; Reinsurance | Communication from outside counsel (J. Yacoub) providing legal advice regarding disputes with facultative reinsurers. | Yes |
| NICO444380 | NICO444381 | 12/15/2003 | Alexander Mack | Alexander Mack; John Yacoub; Juergen Mueller | Petra Scheida | | Attorney-Client; Reinsurance | Communication from outside counsel (J. Yacoub) providing legal advice regarding disputes with facultative reinsurers. | Yes |
| NICO444382 | NICO444383 | 12/15/2003 | John Yacoub | Alexander Mack | | | Attorney-Client; Reinsurance | Communications reflecting advice of outside counsel (J. Yacoub)regarding disputes with facultative reinsurers. | Yes |
| NICO444384 | NICO444384 | 12/23/2003 | John Yacoub | Gregory Merlino | Kevin Petrolino | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444385 | NICO444386 | 12/30/2003 | John Yacoub | Gregory Merlino | Kathy Mulvihill; Kevin Petrolino | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444387 | NICO444387 | 12/31/2003 | Gregory Merlino | A. Brandt; M. Dwyer | John Yacoub; Kathy Mulvihill; Kevin Petrolino | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding potentially available facultative reinsurance coverage | |
| NICO444391 | NICO444391 | 1/8/2004 | Ernst Knillman | Kevin Petrolino | John Yacoub | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding a loss that may implicate facultative reinsurance coverage | |
| NICO444392 | NICO444392 | 2/5/2004 | John Yacoub | Kevin Petrolino | | | Reserves | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding potentially available facultative reinsurance coverage | |
| NICO444393 | NICO444393 | 2/5/2004 | Kevin Petrolino | Ernst Knillmann | Helmut Schultz; John Yacoub; Petra Scheida | | Reserves | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding potentially available facultative reinsurance coverage | |
| NICO444394 | NICO444395 | 2/9/2004 | John Yacoub | Kevin Petrolino | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding loss that might implicate facultative reinsurance coverage | |
| NICO444396 | NICO444397 | 2/9/2004 | John Yacoub | Gregory Merlino; Kevin Petrolino | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding potentially available facultative reinsurance coverage | |
| NICO444398 | NICO444398 | 3/23/2004 | John Yacoub | Kevin Petrolino; Ursula Waldhausen | Frank Roedler; Juergen Mueller; Petra Scheida; Rolf Stoltefuss | | Reinsurance | Communications reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO444400 | NICO444401 | 3/23/2004 | Kevin Petrolino | John Yacoub | | | Reinsurance | Email exchange between facultative reinsurers, Gerling, and J. Yacoub regarding potentially available facultative reinsurance coverage | |
| NICO444403 | NICO444404 | 5/20/2004 | Kevin Petrolino | John Yacoub | Ernst Knillmann | | Reinsurance | Communication reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO444405 | NICO444406 | 5/24/2004 | Ernst Knillman | Kevin Petrolino | John Yacoub | | Reinsurance; Reserves | Communication reflecting the availability of facultative reinsurance and the setting of reserves under the Ford policies. | |
| NICO444407 | NICO444409 | 5/28/2004 | John Yacoub | Kevin Petrolino | | | Reinsurance; Reserves | Email exchange about calculating reserves and facultative reinsurance. | |
| NICO444410 | NICO444413 | 5/28/2004 | John Yacoub | Kevin Petrolino | | | Reinsurance | Communications reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO444417 | NICO444417 | 9/2/2004 | John Yacoub | Petra Scheida | | | Reinsurance | Email from J. Yaocub to P. Scheida at Gerling regarding retroactive reinsurance. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444418 | NICO444419 | 9/16/2004 | Kevin Petrolino | John Yacoub | Larry Crotser | | Reinsurance | Email exchange between facultative reinsurer, Y. Yacoub, K. Petrolino, and L. Crotser at Gerling, regarding facultative reinsurance audit. | |
| NICO444420 | NICO444424 | 10/26/2004 | Larry Crotser | George Lang; Inez Corenevsky; John Yacoub; Pat Gorman | Kevin Petrolino | | Reinsurance | Email exchange between facultative reinsurer, Y. Yacoub, K. Petrolino, and L. Crotser at Gerling, regarding facultative reinsurance audit. | |
| NICO444425 | NICO444426 | 11/27/2004 | John Yacoub | Janet Leifel | Larry Crotser | | Reinsurance | Email exchange between facultative reinsurer, Y. J. Leifel and L. Crotser at Gerling, regarding facultative reinsurance coverage. | |
| NICO444427 | NICO444428 | 12/1/2004 | Kevin Petrolino | Ernst Knillmann | John Yacoub; Larry Crotser; Richard Barrow | | Reinsurance | Communications between K. Petronino, E. Knillman, J. Yacoub, R. Barrow and L. Crotser,  reflecting the availability of facultative reinsurance under the Ford policies. | |
| NICO444429 | NICO444430 | 12/2/2004 | Kevin Petrolino | John Yacoub; Kevin Petrolino | Ernst Knillmann; Kathy Mulvihill; Larry Crotser; Richard Barrow | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance coverage for particular claims. | Yes |
| NICO444431 | NICO444433 | 12/2/2004 | Kevin Petrolino | Ernst Knillmann | John Yacoub; Larry Crotser; Richard Barrow | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance coverage for particular claims. | |
| NICO444442 | NICO444442 | 1/7/2005 | John Yacoub | Juergen Mueller | Alexander Mack | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444443 | NICO444443 | 1/12/2005 | Nigel A. Curtis | John Yacoub | Charles D. Thomas; Larry Crotser | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444444 | NICO444445 | 1/13/2005 | John Yacoub | Larry Crotser | | | Reinsurance | Email exchange between Gerling and J. Yacoub reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444446 | NICO444448 | 1/13/2005 | Larry Crotser | John Yacoub | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance coverage for particular claims. | |
| NICO444449 | NICO444449 | 1/13/2005 | John Yacoub | Larry Crotser | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance claims processing | |
| NICO444450 | NICO444450 | 1/13/2005 | John Yacoub | Larry Crotser | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance claims processing | |
| NICO444451 | NICO444451 | 1/14/2005 | John Yacoub | John Yacoub | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance | |
| NICO444452 | NICO444455 | 1/14/2005 | John Yacoub | Janet Leifel | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance claims processing | |
| NICO444456 | NICO444459 | 1/14/2005 | John Yacoub | Larry Crotser | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance claims processing | |
| NICO444460 | NICO444461 | 1/14/2005 | Larry Crotser | John Yacoub | John Yacoub; Kevin Petrolino | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance claims processing | |
| NICO444462 | NICO444462 | 1/27/2005 | John Yacoub | Gregory Merlino; Kevin Petrolino | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance claims processing | |
| NICO444465 | NICO444466 | 2/23/2005 | John Yacoub | Kevin Petrolino | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance claims processing | |
| NICO444467 | NICO444468 | 2/23/2005 | John Yacoub | Kevin Petrolino | | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444469 | NICO444469 | 2/23/2005 | John Yacoub | tom@reconworldwide.com | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance coverage for particular claims. | |
| NICO444470 | NICO444470 | 2/23/2005 | John Yacoub | Juergen Mueller | | | Reinsurance | Email exchange between Gerling and J. Yacoub regarding facultative reinsurance coverage for particular claims and impressions of a certain reinsurer's apparent coverage position. | |
| NICO444471 | NICO444471 | 2/23/2005 | Gregory Merlino | John Yacoub | | | Reinsurance | Email exchange between Gerling, facultative reinsurer, and J. Yaocub and reflecting availability of facultative reinsurance under the Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444472 | NICO444472 | 2/23/2005 | John Yacoub | Gregory Merlino | Ernst Knillmann; Kevin Petrolino | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444473 | NICO444474 | 2/23/2005 | John Yacoub | Gregory Merlino | | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444475 | NICO444476 | 2/25/2005 | Kevin Petrolino | John Yacoub | | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444480 | NICO444482 | 3/4/2005 | John Yacoub | Ernst Knillmann; Gregory Merlino; Kevin Petrolino | Terry Tuttle | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444483 | NICO444486 | 3/4/2005 | John Yacoub | Gregory Merlino | | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444487 | NICO444490 | 3/4/2005 | John Yacoub | Gregory Merlino | | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444491 | NICO444494 | 3/4/2005 | Gregory Merlino | Joan Munoz-Stevens | Ernst Knillmann; John Yacoub; Kevin Petrolino; Monika Sokal; TDCMD@aol.com | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444495 | NICO444499 | 3/8/2005 | Joan Munoz-Stevens | Gregory Merlino | Ernst Knillmann; John Yacoub; Kevin Petrolino; Monika Sokal; TDCMD@aol.com | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444500 | NICO444504 | 3/8/2005 | Gregory Merlino | John Yacoub | Ernst Knillmann; Joan Munoz-Stevens; Kevin Petrolino; Monika Sokal; TDCMD@aol.com | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444505 | NICO444507 | 3/16/2005 | John Yacoub | Eric Cannon; Gregory Merlino | Ernst Knillmann; Kevin Petrolino | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444508 | NICO444512 | 3/16/2005 | John Yacoub | Gregory Merlino; Joan Munoz-Stevens | Ernst Knillmann; Kevin Petrolino; Monika Sokal; TDCMD@aol.com | | Reinsurance | Email exchange between J. Yacoub, facutative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444513 | NICO444513 | 3/17/2005 | Petra Scheida | Gregory Merlino | Ernst Knillmann; John Yacoub; Ursula Waldhausen | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444514 | NICO444514 | 3/17/2005 | John Yacoub | Petra Scheida | | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444515 | NICO444516 | 3/17/2005 | John Yacoub | Ernst Knillmann; Gregory Merlino | Kevin Petrolino; Petra Scheida | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444517 | NICO444518 | 3/17/2005 | John Yacoub | Petra Scheida | Ernst Knillmann; Ursula Waldhausen | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444520 | NICO444521 | 4/26/2005 | Gregory G.Merlino | Terry J.Tuttle | Ernst Knillmann; John Yacoub; Kathryn F. Dash | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444523 | NICO444523 | 6/13/2005 | John Yacoub | Petra Scheida | | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444524 | NICO444524 | 6/29/2005 | Kevin Petrolino | Gregory Merlino | John Yacoub | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444525 | NICO444526 | 6/29/2005 | Gregory Merlino | John Yacoub | | | Reinsurance | Email exchange between J. Yacoub, facutative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444527 | NICO444528 | 7/5/2005 | Petra Scheida | John Yacoub | | | Reinsurance | Communications via email between J Yacoub and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444529 | NICO444531 | 7/6/2005 | Petra Scheida | John Yacoub | | | Reinsurance | Communications via email between J yacoub and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444532 | NICO444536 | 7/11/2005 | Kevin Petrolino | Gregory Merlino | Joan Stevens; John Yacoub | | Reinsurance | Email exchange between J. Yacoub, facutative reinsurer, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444537 | NICO444538 | 7/13/2005 | John Yacoub | Petra Scheida | | | Reinsurance | Email exchange between J. Yacoub and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444539 | NICO444539 | 7/13/2005 | John Yacoub | Petra Scheida | | | Reinsurance | Email exchange between J. Yacoub and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444540 | NICO444540 | 7/13/2005 | John Yacoub | Mark Turner | | | Reinsurance | Email exchange between J. Yacoub and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444542 | NICO444543 | 7/15/2005 | Gregory G. Merlino | Janet Leifel | Ernst Knillmann; John Yacoub; Kevin Petrolino; Petra Scheida; Stephanie Boehler | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers, and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444544 | NICO444545 | 7/15/2005 | Gregory Merlino | Brenda Kong; Eric Cannon | Ernst Knillmann; John Yacoub; Kevin Petrolino; Petra Scheida; Stephanie Boehler | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444546 | NICO444547 | 7/15/2005 | Gregory G.Merlino | Scott Shovelson | Ernst Knillmann; John Yacoub; Kevin Petrolino; Petra Scheida; Stephanie Boehler | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444548 | NICO444549 | 7/15/2005 | Gregory G. Merlino | L.Thai | Ernst Knillman; John Yacoub; Kevin Petrolino; Petra Scheida; Stephanie Boehler | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444550 | NICO444551 | 7/15/2005 | Gregory G. Merlino | Marion Grant | Ernst Knillman; John Yacoub; Kevin Petrolino; Petra Scheida; Stephanie Boehler | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444552 | NICO444553 | 7/15/2005 | Gregory Merlino | C. Wilson; R. Decoux; Steve Ranalli | Ernst Knillman; John Yacoub; Kevin Petrolino; Petra Scheida; Stephanie Boehler; Terry Tuttle | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444557 | NICO444559 | 8/17/2005 | Gregory G.Merlino | Scott Shovelson | Ernst Knillman; Ian Campbell; John Yacoub; Kathryn F. Dash; Kevin Petrolino; Sean Boyle; Terry J. Tuttle | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444560 | NICO444566 | 8/17/2005 | John Yacoub | Gregory Merlino; Kevin Petrolino; Lothar Schulz | Ernst Knillman; Ian Campbell; Kathryn F. Dash; Terry J. Tuttle | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444567 | NICO444574 | 8/17/2005 | John Yacoub | Gregory Merlino; Kevin Petrolino | Ernst Knillman; Ian Campbell; Kathryn F. Dash; Sean Boyle; Terry Tuttle | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444575 | NICO444583 | 8/17/2005 | Gregory Merlino | Scott Shovelson | Ernst Knillman; Ian Campbell; John Yacoub; Kathryn F. Dash; Kevin Petrolino; Sean Boyle; Terry Tuttle | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444584 | NICO444592 | 8/17/2005 | John Yacoub | Gregory Merlino; Kevin Petrolino | Ernst Knillman; Ian Campbell; Kathryn F. Dash; Sean Boyle; Terry Tuttle | | Reinsurance | Email exchange between J. Yacoub, facultative reinsurers and Gerling reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444593 | NICO444602 | 8/17/2005 | Gregory Merlino | Ernst Knillmann; John Yacoub; Kevin Petrolino | Ian Campbell; Kathryn F. Dash; Scott Shovelson; Sean Boyle; Terry Tuttle | | Reinsurance | Communications reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO444605 | NICO444606 | 3/1/2005 | Rich Ryan | Cariann Beaudoin; Graham Smith; Herbert Gresens; John Yacoub; Karen Campbell; Kristine Michaels; Mark Turner; Michael Gilmartin | Kent Wilson | | Attorney-Client; Attorney Work Product | Email from outside counsel about underlying claims against Ford. | |
| NICO444609 | NICO444610 | 1/10/2006 | Kent Wilson | Alan Trownson; Alexander Kababgi; Cariann Beaudoin; Christine Michals; Clemens Reidel; Graham Smith; Herbert Gresens; John Yacoub; Karen Campbell; Michael Gilmartin | | | Attorney-Client; Attorney Work Product | Email from outside counsel about underlying claims against Ford. | |
| NICO444611 | NICO444612 | 2/7/2006 | Kent Wilson | Alan Trownson; Cariann Beaudoin; Christine Michals; Clemens Reidel; Felix Montjoie; Graham Smith; Herbert Gresens; John Yacoub; Karen Campbell; Michael Gilmartin | | | Attorney-Client; Attorney Work Product | Email from outside counsel about underlying claims against Ford. | |
| NICO444663 | NICO444665 | 7/21/2008 | Steve Whitley | Yacoub, John | | | Attorney-Client; Attorney Work Product; Common Interest | Email from Scott Friedman followed exchange with outside counsel about disputed national defense costs. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444666 | NICO444666 | 10/24/2008 | Steve Whitley | | | | Attorney Work Product | Internal Resolute document in form of table of data anlysis relating to disputed national defense costs. | |
| NICO444667 | NICO444667 | 8/29/2008 | Kent Wilson | John Yacoub; Steve Whitley | | | Attorney-Client; Attorney Work Product; Common Interest | Communication with outside counsel K. Wilson about a demand letter and a Ford-related report. | |
| NICO444668 | NICO444671 | 9/1/2008 | Kent Wilson | John Yacoub | Steve Whitley | | Attorney-Client; Attorney Work Product | Memorandum by outside counsel K. Wilson about Ford's claims and possible settlement of national defense costs. | |
| NICO444675 | NICO444675 | 8/17/2009 | Kent Wilson | Allen Budney; Charles Kroh; Felix Montjoie; Graham Smith; John Yacoub; Robert Koscielniak; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email from outside counsel K Wilson about coverage issues pertaining to Ford benzene cases. | |
| NICO444676 | NICO444678 | 08/00/2009 | Kent Wilson | | | | Attorney-Client; Attorney Work Product | Draft of a letter to Ford from outside counsel K Wilson regarding benzene litigation. | |
| NICO444679 | NICO444680 | 8/17/2009 | Robert Koscielniak | Kent Wilson | Allen J. Budney; Charles Kroh; Felix Montjoie; Graham Smith; John Yacoub; Steve Whitley | | Attorney-Client; Attorney Work Product | Common interest insurer group email about Ford's benzene cases. | |
| NICO444681 | NICO444683 | 08/00/2009 | Kent Wilson | | | | Attorney-Client; Attorney Work Product | Draft of a letter to Ford from K Wilson regarding Ford's benzene cases. | |
| NICO444684 | NICO444685 | 8/27/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Common interest insurer group and counsel (repsresented here by K. Wilson, Zurich, R. Koscielniak, J. Yacoub, Resolute, CNA, Munich Re) email about Ford's benzene cases forwarded and discussed internally at Resolute. | |
| NICO444689 | NICO444689 | 12/10/2008 | Yacoub, John | Steve Whitley | | | Attorney-Client | Redacted email from outside counsel to Resolute about Mitigate work and invoice redacted. | Yes |
| NICO444690 | NICO444690 | 5/15/2009 | Yacoub, John | Steve Whitley | | | Attorney-Client | Email from outside counsel to Resolute about Mitigate work and invoice redacted. | Yes |
| NICO444691 | NICO444694 | 8/27/2009 | Steve Whitley | Katherine Nicholson | | | Reinsurance | Email exchange about facultative reinsurance. | |
| NICO444695 | NICO444695 | 6/22/2009 | Charly Braunwart; Daniel Kuhne; Swiss Re | Nick Watson | | | Reinsurance | Fax message from facultative reinsurer to N. Watson regarding facultative reinsurance | |
| NICO444696 | NICO444696 | 3/13/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO444697 | NICO444699 | 4/10/2008 | Kevin Lewis | Steve Michael; Steve Whitley | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence between HDI-Gerling, Resolute AGC Kevin Lewis, and outside counsel J Yacoub about facultative reinsurance proceeds. | |
| NICO444700 | NICO444702 | 4/11/2008 | Steve Whitley | Ian Mallery | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence between HDI-Gerling, Resolute AGC Kevin Lewis, and outside counsel J Yacoub about facultative reinsurance proceeds. | |
| NICO444703 | NICO444703 | 4/11/2008 | Steve Whitley | Ian Mallery | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence between HDI-Gerling, Resolute AGC Kevin Lewis, and outside counsel J Yacoub about facultative reinsurance proceeds. | |
| NICO444704 | NICO444704 | 4/10/2008 | Kevin Lewis | David Neumeister; Ernst Knillmann; John Yacoub | John F. Finnegan | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence between HDI-Gerling, Resolute AGC Kevin Lewis, and outside counsel J Yacoub about facultative reinsurance proceeds. | |
| NICO444705 | NICO444707 | 4/11/2008 | Ian Mallery | Kevin Lewis | Greg Hutchings; Robert Love; Steve Michael; Steve Whitley | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence between HDI-Gerling, Resolute AGC Kevin Lewis, and outside counsel J Yacoub about facultative reinsurance proceeds. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444708 | NICO444711 | 4/11/2008 | Ian Mallery | Guy Finney; Kevin Lewis | Greg Hutchings; Robert Love; Steve Michael; Steve Whitley | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence between HDI-Gerling, Resolute AGC Kevin Lewis, and outside counsel J Yacoub about facultative reinsurance proceeds. | |
| NICO444712 | NICO444713 | 9/16/2008 | Steve Whitley | Kevin Lewis | Greg Hutchings; Ian Mallery; Robert Love | | Attorney-Client | Email exchange between Resolute and outside counsel (John Yacoub) about upcoming meetings with facultative reinsurer. | |
| NICO444714 | NICO444714 | 1/16/2009 | Steve Whitley | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO444715 | NICO444715 | 12/3/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO444716 | NICO444717 | 6/22/2010 | Steven Ranalli | Steve Whitley | | | Other Policyholders; Reinsurance | Email from facultative reinsurer about primary insureds' claims | |
| NICO444718 | NICO444728 | 4/14/2010 | Angela Aloisio | PMA re Correspondence | | | Other Policyholders; Reinsurance | Email exchanges between Resolute and facultative reinsurers about primary claims (some not belonging to Ford). | |
| NICO444729 | NICO444729 | 8/20/2010 | Clemens Reidel | Steve Whitley | | | Attorney Work Product; Common Interest | Email from facultative reinsurer about Ford's notice of arbitration. | |
| NICO444730 | NICO444730 | 11/9/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO444731 | NICO444731 | 3/5/2008 | Richard Ryan | Steve Whitley | John Yacoub | | Attorney-Client; Other Policyholders | Email from outside counsel R Ryan about billing for services and about other policyholders. | |
| NICO444732 | NICO444736 | 2/27/2008 | Kent Wilson | Steve Whitley | | | Attorney Work Product; Attorney-Client | Communication from K. Wilson to S. Whitley detailing legal services provided on Firestone matter. | |
| NICO444737 | NICO444747 | 10/31/2007 | Kent Wilson | John Yacoub | | | Attorney Work Product; Attorney-Client | Communication from K. Wilson to J. Yacoub detailing legal services provided on Firestone matter. | |
| NICO444749 | NICO444750 | 11/23/2010 | Steve Whitley | Robert Love | | | Attorney-Client; Attorney Work Product | Email exchange between Resolute and outside counsel at Quinn Emanuel regarding Ford stop loss program. | |
| NICO444751 | NICO444754 | 10/14/2010 | Steve Whitley | Kevin Lewis | Julia Price | | Attorney Work Product; Attorney-Client | Email exchange between Resolute and outside counsel (John Yacoub) regarding coverage issues, payments made, and legal strategy. | |
| NICO444755 | NICO444756 | 11/22/2010 | Steve Whitley | Kevin Lewis | | | Attorney-Client | Email exchange between Steve Whitley and Kevin Lewis regarding confidentiality agreement among insurance carriers of Ford. | |
| NICO444757 | NICO444758 | 3/12/2010 | Steve Whitley | Kevin Lewis | Julia Price; Robert Love | | Attorney Work Product; Attorney-Client | Email exchange between Kevin Lewis, Rob Love, Steve Whitley and Julia Price about Buell Wilson and batch claims. | |
| NICO444759 | NICO444759 | 7/19/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love | | Attorney Work Product; Attorney-Client; Reserves | Resolute email exchange with Kevin Lewis about Ford's batch claims, potential exposure to liability, and legal strategy. | |
| NICO444760 | NICO444760 | 7/12/2010 | Steve Whitley | | | | Reserves | Redacted information pertains to reserves. | Yes |
| NICO444761 | NICO444761 | 7/13/2010 | Steve Whitley | | | | Attorney Work Product | Analysis of batch claim allocation in a chart attached to Resolute email to Kevin Lewis about batch claims and legal strategy. | |
| NICO444762 | NICO444764 | 3/12/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love | | Attorney Work Product; Attorney-Client; Joint Defense | Email exchange with AGC K. Lewis, S. Whitley, R. Love, N. Watson, J. Price, and outside counsel J. Yacoub, regarding upcoming meeting with Ford, Ford's positions regarding its claims, and the Force claim | |
| NICO444765 | NICO444768 | 1/8/2010 | Steve Whitley | John Yacoub | | | Attorney Work Product; Attorney-Client | Email exchange with J. Yacoub, S. Whitley, K. Lewis, R. Love and W. Mudd, regarding Ford's positions regarding its claims, and the Raimondi claim, and outcome of arbitration porceedings between XL and Ford. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO444769 | NICO444769 | 2/18/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client | Email exchange with K. Lewis, R. Love, W. Mudd. N. Watson, S. Whitley and outside counsel Kent Wilson about Ford's batch claims and arbitration with XL. | |
| NICO444925 | NICO444938 | 2/14/2010 | Kent Wilson | Steve Whitley | | | Attorney Work Product; Attorney-Client; Joint Defense | Letter from outside counsel Kent Wilson to Steve Whitley at Resolute regarding Batch claims. | |
| NICO444951 | NICO444952 | 8/10/2008 | Steve Whitley | John Yacoub | | | Attorney-Client; Reserves | Email from Steve Whitley to John Yacoub, outside counsel, regarding Buell Wilson claim and reserves. | |
| NICO444955 | NICO444955 | 3/13/2008 | Steve Whitley | | | | Reserves | Redacted information concerns reserves | |
| NICO444958 | NICO444960 | 7/21/2008 | Steve Whitley | Yacoub, John | Katherine Nicholson | | Attorney-Client; Attorney Work Product; Common Interest | Correspondence among joint defense group of insurers and later between Resolute and outside counsel (John Yacoub) about disputed national defense costs. | |
| NICO444962 | NICO444964 | 9/10/2007 | Smeeton, Neil | Steve Whitley | | | Reinsurance | Email between N. Smeeton at Gerling and S. Whitley at Resolute regarding facultative reinsurance proceeds. | |
| NICO444970 | NICO444970 | 1/24/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO444972 | NICO444972 | 1/25/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO444993 | NICO444995 | 6/5/2008 | Terry Owen | Steve Whitley | Guy Finney | | Other Policyholders; Reinsurance; Reserves | Email exchange concerns facultative insurance and other policyholders. | Yes |
| NICO444996 | NICO444996 | 6/5/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO444997 | NICO444997 | 6/5/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO444998 | NICO445000 | 9/15/2008 | Guy Finney | Boardroom; David Nicholson; Greg Hutchings; Ian Mallery; Peter Shelley; Robert Love; Steve Michael; Steve Whitley; Terry Owen | | | Reinsurance | Redacted information concerns facultative reinsurance | Yes |
| NICO445002 | NICO445004 | 11/10/2008 | Greg Hutchings | Steve Whitley | | | Reinsurance; Reserves | Redacted information concerns reinsurance and reserves | Yes |
| NICO445005 | NICO445007 | 11/10/2008 | Terry Owen | Steve Whitley | Guy Finney | | Reinsurance; Reserves | Redacted information concerns facultative reinsurance and reserves | Yes |
| NICO445065 | NICO445066 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client | Redacted portion of the email exchange is an email from Steve Whitley to outside counsel (John Yacoub) about Ford's benzene claim forwarded internally at Resolute. | Yes |
| NICO445073 | NICO445073 | 8/18/2009 | Steve Whitley | | | | Other Policyholders | Redacted information pertains to other policyholders. | |
| NICO445074 | NICO445076 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client | Redacted correspondence is between Reoslute and outside counsel (John Yacoub) and concerns Ford's benzene claims forwarded internally at Resolute. | Yes |
| NICO445077 | NICO445077 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Ford's benzene litigation forwarded internally at Resolute. | |
| NICO445200 | NICO445204 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Redacted correspondence is between common interest insurers and counsel and concerns Ford's benzene claims forwarded internally at Resolute. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO445205 | NICO445210 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Redacted correspondence is between common interest insurers and counsel and concerns Ford's benzene claims forwarded internally at Resolute. | Yes |
| NICO445211 | NICO445217 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Redacted correspondence is between common interest insurers and counsel and concerns Ford's benzene claims, forwarded internally at Resolute. | Yes |
| NICO445218 | NICO445224 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Redacted correspondence is between common interest insurers and counsel and concerns Ford's benzene claims, forwarded internally at Resolute. | Yes |
| NICO445225 | NICO445225 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Email correspondence from outside counsel and common interest insurers and concerns Ford's benzene claims forwarded internally at Resolute. | |
| NICO445226 | NICO445228 | 8/00/2009 | Kent Wilson | | | | Attorney-Client; Attorney Work Product; Common Interest | Outside counsel's draft of a letter to be sent to Ford regarding benzene litigation. | |
| NICO445229 | NICO445230 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Email correspondence between outside counsel K. Wilson  and common interest insurers and counsel and concerns Ford's benzene claims, forwarded internally at Resolute. | |
| NICO445231 | NICO445233 | 08/00/2009 | Kent Wilson | | | | Attorney Work Product; Common Interest | Outside counsel K. Wilson's draft of a letter to be sent to Ford regarding benzene litigation. | |
| NICO445234 | NICO445236 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Correspondence between joint defense insurers and outside counsel K Wilson about Ford benzene cases, forwarded internally at Resolute. | |
| NICO445237 | NICO445237 | 8/18/2009 | Steve Whitley | Ollie Barrett | | | Attorney-Client; Attorney Work Product; Common Interest | Correspondence between joint defense insurers and outside counsel K Wilson about Ford benzene cases, forwarded internally at Resolute. | |
| NICO445238 | NICO445240 | 08/00/2009 | Kent Wilson | | | | Attorney Work Product; Common Interest | Draft of a letter by outside counsel to be sent to Ford about the benzene cases. | |
| NICO445242 | NICO445242 | 9/22/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO445260 | NICO445261 | 3/24/2010 | Steve Whitley | Robert Love | | | Attorney-Client; Attorney Work Product; Common Interest | Correspondence between joint defense insurers and outside counsel about batch claims. | |
| NICO445358 | NICO445359 | 3/26/2010 | Steve Whitley | Will Mudd | | | Attorney-Client; Attorney Work Product; Common Interest | Correspondence between joint defense insurers and outside counsel about batch claims. | |
| NICO445456 | NICO445457 | 3/26/2010 | Steve Whitley | Will Mudd | | | Reinsurance; Reserves | Internal Resolute correspondence about reserves and reinsurance. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO445458 | NICO445463 | 3/26/2010 | Steve Whitley | Will Mudd | | | Reinsurance | Correspondence between Resolute and a facultative reinsurer about cessions and reinsurance terms. | |
| NICO445464 | NICO445466 | 4/1/2001 | Gerling | | | | Reinsurance | Copy of facultative reinsurance agreement | |
| NICO445467 | NICO445467 | 5/16/2003 | Gerling; Lloyd-Jones; Wolfram Schultz | Herr Beckmann | | | Reinsurance | Letter between Gerling and facultative reinsurer regarding potential suspension of a reinsurance contract. | |
| NICO445470 | NICO445470 | 3/26/2010 | Steve Whitley | | | | Other Policyholders; Reinsurance | Redacted information concerns facultative reinsurance and other policyholder information | Yes |
| NICO445471 | NICO445477 | 3/26/2010 | Gerling | | | | Reinsurance | Facultative reinsurance agreement | |
| NICO445478 | NICO445479 | 3/31/2010 | Steve Whitley | Brad Rosen; Julia Price; Kevin Lewis; Robert Love; Yacoub, John | | | Attorney-Client | Correspondence between Resolute and outside counsel at Quinn Emanuel about batch claims. | |
| NICO445480 | NICO445480 | 4/1/2010 | Steve Whitley | Julia Price; Robert Love | | | Attorney-Client | Correspondence between Resolute and outside counsel at Quinn Emanuel about batch claims forwarded internally at Resolute. | |
| NICO445665 | NICO445667 | 4/30/2010 | Steve Whitley | John Yacoub | | | Attorney-Client | Correspondence between Resolute and outside counsel J. Yacoub regarding Ford claims and ongoing discovery in arbitration between Ford and other insurers. | |
| NICO445668 | NICO445668 | 5/7/2013 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO445682 | NICO445683 | 2/26/2008 | Steve Whitley | John Yacoub | | | Attorney-Client | Correspondence between Resolute and outside counsel concerning a Hertz claim is redacted. | Yes |
| NICO445700 | NICO445700 | 7/25/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client | Correspondence between Resolute and outside counsel concerning a Hertz claim | |
| NICO445715 | NICO445720 | 7/7/2009 | Steve Whitley | Katherine Nicholson | | | Attorney-Client; Reserves | Redacted information concerns reserves and work performed by outside counsel (John Yacoub). | Yes |
| NICO445721 | NICO445726 | 8/18/2009 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Attorney Work Product | Redacted correspondence between Resolute and outside counsel (John Yacoub) about coverage issues and reserves. | Yes |
| NICO445748 | NICO445750 | 9/2/2009 | Steve Whitley | Katherine Nicholson | | | Attorney-Client | Redacted correspondence is from outside counsel (John Yacoub) regarding potential liiability for Sonnylal claim. | Yes |
| NICO446046 | NICO446047 | 1/14/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Email exchange regarding analysis by outside counsel (John Yacoub) of the Ramus claim. | |
| NICO446061 | NICO446062 | 2/10/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Attorney Work Product | Redacted correspondence from Resolute seeks advice from outside counsel (John Yacoub) about the Narale claim. | Yes |
| NICO446114 | NICO446115 | 4/30/2010 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client | Redacted correspondence from Resolute seeks advice from outside counsel (John Yacoub) about the Smolinski claim. | Yes |
| NICO446122 | NICO446124 | 6/17/2010 | Steve Whitley | Katherine Nicholson | | | Reserves | Redacted information concerns reserves. | Yes |
| NICO446144 | NICO446147 | 6/23/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Redacted correspondence is from Resolute seeking advice about the Tupet/Giordano claim. | Yes |
| NICO446148 | NICO446151 | 6/23/2010 | Katherine Nicholson | Steve Whitley | | | Reserves | Redacted correspondence concerns reserves. | Yes |
| NICO446152 | NICO446157 | 6/23/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Redacted correspondence is between Resolute and outside counsel (John Yacoub) seeking and offering advice regarding the Baldi/Baldoni claim. | Yes |
| NICO446158 | NICO446165 | 6/23/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Redacted correspondence is between Resolute and outside counsel (John Yacoub) seeking and offering advice regarding the Dubois claim. | Yes |
| NICO446166 | NICO446166 | 6/23/2010 | Katherine Nicholson | Steve Whitley | | | Reserves | Redacted information concerns reserves. | Yes |
| NICO446167 | NICO446167 | 6/23/2010 | Katherine Nicholson | Steve Whitley | | | Reserves | Redacted information concerns reserves. | Yes |
| NICO446174 | NICO446174 | 6/29/2010 | Steve Whitley | | | | Reinsurance | Spreadsheet reflecting availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO446180 | NICO446180 | 6/29/2010 | Steve Whitley | | | | Reinsurance | Spreadsheet reflecting availability of facultative reinsurance under the Aggregate Stop Loss policies. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446186 | NICO446186 | 6/29/2010 | Steve Whitley | | | | Reinsurance | Spreadsheet reflecting availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO446190 | NICO446190 | 6/29/2010 | Steve Whitley | | | | Reinsurance | Spreadsheet reflecting availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO446191 | NICO446194 | 6/29/2010 | Steve Whitley | Katherine Nicholson | | | Reserves | Redacted information concerns reserves. | Yes |
| NICO446195 | NICO446201 | 6/30/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Redacted correspondence is between Resolute and outside counsel (John Yacoub) seeking and offering advice regarding the Baldi/Baldoni claim. | Yes |
| NICO446202 | NICO446205 | 6/30/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Reserves | Redacted information pertains to reserves. | Yes |
| NICO446206 | NICO446207 | 7/14/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Email exchange between Resolute and outside counsel (John Yacoub) seeking and offering advice regarding European claims. | Yes |
| NICO446208 | NICO446211 | 7/14/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Redacted correspondence is between Resolute and outside counsel (John Yacoub) seeking and offering advice regarding the Van Der Made claim. | Yes |
| NICO446212 | NICO446220 | 8/10/2010 | Steve Whitley | Katherine Nicholson | | | Attorney-Client; Attorney Work Product | Redacted correspondence is between Resolute and outside counsel (John Yacoub) seeking and offering advice regarding the Dubois claim. | Yes |
| NICO446221 | NICO446229 | 8/18/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Redacted correspondence is between Resolute and outside counsel (John Yacoub) seeking and offering advice regarding the Dubois claim. | Yes |
| NICO446285 | NICO446287 | 5/16/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client | Redacted correspondence is between Resolute nad outside counsel (John Yacoub) and concerns the Ezzedine claim. | Yes |
| NICO446288 | NICO446290 | 7/25/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client | Redacted correspondence is between Resolute nad outside counsel (John Yacoub) and concerns the Ezzedine claim. | Yes |
| NICO446291 | NICO446297 | 8/28/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client | Redacted correspondence is between Resolute nad outside counsel (John Yacoub) and concerns the Ezzedine claim. | Yes |
| NICO446298 | NICO446302 | 4/1/2009 | John Yacoub | Steve Whitley | | | Attorney-Client | Redacted correspondence is between Resolute nad outside counsel (John Yacoub) and concerns the Hasson claim. | Yes |
| NICO446303 | NICO446303 | 4/28/2009 | John Yacoub | Steve Whitley | | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Hasson claim. | |
| NICO446304 | NICO446305 | 1/6/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Eaton claim. | |
| NICO446306 | NICO446308 | 1/6/2010 | Katherine Nicholson | Steve Whitley | | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Eaton claim. | |
| NICO446309 | NICO446311 | 1/6/2010 | John Yacoub | Steve Whitley | | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Eaton claim. | |
| NICO446312 | NICO446313 | 9/24/2008 | Steve Whitley | John Yacoub | | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Ramus claim. | |
| NICO446314 | NICO446317 | 9/25/2008 | John Yacoub | Steve Whitley | | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Ramus claim. | |
| NICO446344 | NICO446345 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Ramus claim. | |
| NICO446346 | NICO446347 | 1/6/2010 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Ramus claim. | |
| NICO446348 | NICO446350 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) about Ramus claim. | |
| NICO446351 | NICO446353 | 8/3/2009 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client | Redacted correspondence is request for advice regarding the Dubois claim from Resolute to outside counsel (John Yacoub). | Yes |
| NICO446413 | NICO446414 | 2/28/2008 | John Yacoub | Steve Whitley | | | Attorney-Client | Correspondence from otuside ocunsel (John Yacoub) regarding Sonny claim is redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446415 | NICO446418 | 2/28/2008 | John Yacoub | Steve Whitley | | | Attorney-Client | Correspondence from otuside ocunsel (John Yacoub) regarding Sonny claim is redacted. | Yes |
| NICO446436 | NICO446438 | 3/11/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client | Email correspondence from otuside counsel (John Yacoub) regarding Sonnylal claim. | |
| NICO446439 | NICO446440 | 3/13/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client | Email correspondence from otuside counsel (John Yacoub) regarding Sonnylal claim. | |
| NICO446441 | NICO446446 | 3/25/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product | Memorandum from otuside counsel (John Yacoub) regarding Sonnylal claim. | |
| NICO446447 | NICO446447 | 5/1/2008 | John Yacoub | Steve Whitley | Kevin Lewis | | Attorney-Client; Reserves | Email from outside counsel (John Yacoub) regarding Sonnylal claim and settlement strategy. | |
| NICO446448 | NICO446449 | 5/2/2008 | Steve Whitley | John Yacoub; Kevin Lewis | Robert Love | | Attorney-Client; Reserves | Email correspondence between Resolute and outside counsel (John Yacoub) regarding Sonnylal claim and settlement strategy. | |
| NICO446468 | NICO446470 | 5/5/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Reserves | Email correspondence between Resolute and outside counsel (John Yacoub) regarding Sonnylal claim and settlement strategy. | |
| NICO446471 | NICO446474 | 5/5/2008 | Kevin Lewis | John Yacoub; Steve Whitley | | | Attorney-Client; Reserves | Email correspondence between Resolute and outside counsel (John Yacoub) regarding Sonnylal claim and settlement strategy. | |
| NICO446475 | NICO446478 | 5/5/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client | Email correspondence between Resolute and outside counsel (John Yacoub) regarding Sonnylal claim and settlement strategy. | |
| NICO446482 | NICO446485 | 6/26/2008 | Steve Whitley | John Yacoub | | | Reserves | Discussion of reserves setting is redacted. | Yes |
| NICO446486 | NICO446490 | 6/26/2008 | John Yacoub | Steve Whitley | | | Reserves | Discussion of reserves setting is redacted. | Yes |
| NICO446491 | NICO446491 | 6/30/2008 | John Yacoub | Steve Whitley | | | Attorney-Client | Email correspondence from outside counsel (John Yacoub) regarding Sonnylal claim and settlement strategy. | |
| NICO446492 | NICO446492 | 6/30/2008 | John Yacoub | | | | Attorney-Client; Attorney Work Product | Spreadsheet compiled by outside counsel (John Yacoub) presenting data and analysis of potential Sonny settlment. | |
| NICO446493 | NICO446494 | 7/1/2008 | Steve Whitley | Sheila Bonthrone | Guy Finney; John Yacoub; Katherine Nicholson; Kevin Lewis | | Attorney-Client | Email correspondence from outside counsel (John Yacoub) regarding Sonnylal settlement is redacted. | Yes |
| NICO446495 | NICO446502 | 7/1/2008 | Resolute Management | | | | Attorney-Client | Email correspondence from outside counsel (John Yacoub) regarding Sonnylal settlement is redacted, and so is the table prepared by Mr Yacoub with data and anlysis of the settlement agreement, and corresponsence with Kevin Lewis and John Yacoub about the Sonnylal settlement. | Yes |
| NICO446503 | NICO446504 | 7/1/2008 | Steve Whitley | John Yacoub; Sheila Bonthrone | Guy Finney; Katherine Nicholson; Kevin Lewis | | Attorney-Client | Email correspondence from outside counsel (John Yacoub) regarding Sonnylal settlement is redacted. | Yes |
| NICO446505 | NICO446507 | 7/1/2008 | Sheila Bonthrone | Steve Whitley | | | Attorney-Client | Email correspondence from outside counsel (John Yacoub) regarding Sonnylal settlement is redacted. | Yes |
| NICO446508 | NICO446509 | 7/10/2008 | John Yacoub | Steve Whitley | | | Attorney-Client | Communication from outside counsel (J. Yacoub) to S. Whitley providing legal analysis and advice regarding Sonny matter. | Yes |
| NICO446521 | NICO446522 | 8/21/2008 | John Yacoub | Steve Whitley | | | Attorney-Client | Email correspondence from outside counsel (John Yacoub) regarding Sonnylal claim is redacted. | Yes |
| NICO446524 | NICO446525 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Email communication between outside counsel (J. Yacoub) and K. Nicholson and S. Whitley, providing legal analysis and advice regarding Laubsch coverage issues and setting of reserves. | |
| NICO446534 | NICO446534 | 9/1/2010 | Katherine Nicholson | John Yacoub | | | Attorney-Client; Reserves | Correspondence between Resolute and outside counsel, John Yacoub, regarding coverage issues, potential exposure and reserves for Homes claim. | |
| NICO446569 | NICO446569 | 7/25/2008 | Steve Whitley | John Yacoub | Katherine Nicholson | | Attorney-Client; Reserves | Communication from S. Whitley to outside counsel (J. Yacoub), copy to K. Nicholson requesting legal analysis and advice regarding setting oof reserves and liability issues for Jablonski matter. | |
| NICO446570 | NICO446571 | 6/4/2009 | Steve Whitley | Katherine Nicholson | | | Reserves | Confidential information pertaining to setting of reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446572 | NICO446572 | 7/7/2009 | Katherine Nicholson | Mark Turner | Steve Whitley | | Reserves | Reserves information redacted | Yes |
| NICO446574 | NICO446575 | 1/25/2005 | John Yacoub | Juergen Mueller | | | Attorney-Client | Email communication from J. Yacoub to J. Mueller and M. Turner, reflecting legal analysis and information regarding coverage issues associated with Buell-Wilson matter. | |
| NICO446576 | NICO446577 | 11/6/2005 | John Yacoub | Alexander Mack | | | Attorney-Client | Email communication from J. Yacoub to J. Mueller and M. Turner, and later to A. Mack, reflecting legal analysis and information regarding coverage issues associated with Buell-Wilson matter. | |
| NICO446578 | NICO446580 | 5/19/2006 | John Yacoub | Juergen Mueller | Alan Trownson; Mark Turner | | Attorney-Client | Email communication from J. Yacoub to J. Mueller and M. Turner, and later to A. Mack and A. Trownson, reflecting legal analysis and information regarding coverage issues associated with Buell-Wilson matter. | |
| NICO446581 | NICO446585 | 5/23/2006 | Alan Trownson | John Yacoub | John McCammon; Mark Turner | | Attorney-Client; Reserves | Email communication from J. Yacoub to J. Mueller and M. Turner, and later to A. Mack, A. Trownson, and J. McCammon, reflecting legal analysis and information regarding coverage issues associated with Buell-Wilson matter, and discussion of reserves. | |
| NICO446586 | NICO446587 | 6/20/2006 | Alan Trownson | John Yacoub | John McCammon; Mark Turner | | Attorney-Client; Reserves | Email exchange between Gerling (Alan Trownson, John Mccammon, and Mark Turner) and John Yacoub (outside counsel) requesting advice and analysis regarding coverage issues and reserves with respect to the Buell Wilson claim. | |
| NICO446588 | NICO446590 | 7/24/2006 | Alan Trownson | John Yacoub | | | Attorney-Client; Common Interest; Reserves | Email exchange between Gerling (Alan Trownson, John Mccammon, and Mark Turner) regarding coverage issues and reserves with respect to the Buell Wilson claim as follow-up to an ASL carrier group email from Kent Wilson regarding analysis to the type of loss sustained by Ford stemming from the Buell Wilson claim. | |
| NICO446591 | NICO446592 | 7/27/2006 | John Yacoub | Alan Trownson | Mark Turner | | Attorney-Client; Attorney Work Product | Email exchange between common interest group of insurers, followed by email between Gerling and outside counsel John Yacoub, about the Buell Wilson claim. | |
| NICO446593 | NICO446596 | 7/28/2006 | Alan Trownson | John Yacoub | Mark Turner | | Attorney-Client | Email exchange between common interest group of insurers, followed by email between Gerling and outside counsel John Yacoub, about the Buell Wilson claim. | |
| NICO446597 | NICO446604 | 11/29/2006 | Alan Trownson | Kevin Wilson | John Yacoub; Mark Turner | | Attorney-Client; Attorney Work Product | Email correspondence contains and requests legal advice of counsel regarding coverage policy interpretation and coverage for Buell Wilson claim. | |
| NICO446605 | NICO446606 | 1/9/2007 | Kent Wilson | Alan Trownson; Christine Michals; Clemens Reidel; clemens_reidel@swissre.com; Felix Montjoie; Graham Smith; Herbert Gresens; John Yacoub; Karen Campbell; Kevin Rose; Michael Gilmartin; Michael P. Carpenter | | | Attorney-Client; Common Interest | Email correspondence provides legal advice of counsel regarding Ford claims teleconference. | |
| NICO446607 | NICO446607 | 9/6/2006 | Kent Wilson | John Yacoub | | | Attorney-Client; Attorney Work Product; Common Interest | Email correspondence provides legal advice of counsel regarding national defense costs. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446608 | NICO446608 | 8/23/2005 | Gregory Merlino | Scott Shovelson | Ernst Knillman; Ian Campbell; John Yacoub; Kevin Petrolino; Sean Boyle; Terry Tuttle | | Reinsurance | Communications reflecting avilability of facultative reinsurance under the Ford policies. | |
| NICO446609 | NICO446619 | 8/24/2005 | John Yacoub | Gregory Merlino | Kevin Petrolino | | Reinsurance | Communications with facultative reinsurer regarding potentially available facultative reinsurance proceeds and cessions | |
| NICO446620 | NICO446629 | 8/24/2005 | John Yacoub | Ernst Knillmann | | | Reinsurance | Communication with facultative reinsurer, followed by email from John Yacoub to client Gerling (Ernst Knillmann) regarding facultative reinsurance issues, withheld | |
| NICO446630 | NICO446640 | 8/24/2005 | John Yacoub | Gregory Merlino | Kevin Petrolino | | Reinsurance | Email exchange with facultative reinsurer regarding potential reinsurance coverage, withheld. | |
| NICO446641 | NICO446651 | 8/24/2005 | John Yacoub | Ernst Knillmann | | | Reinsurance | Communication with facultative reinsurer, followed by email from John Yacoub to client Gerling (Ernst Knillmann) regarding facultative reinsurance issues, withheld | |
| NICO446652 | NICO446663 | 8/29/2005 | Stephanie Boehler | John Yacoub | Ernst Knillmann | | Reinsurance | Communication with facultative reinsurer, followed by email from John Yacoub to client Gerling (Ernst Knillmann and Stephanie Boehler) regarding facultative reinsurance issues, withheld | |
| NICO446664 | NICO446664 | 8/30/2005 | Gregory.G.Merlino@guycarp.com | Scott_Shovelson@folksamerica.com | ernst.knillmann@gerling.de; Ian.Campbell@guycarp.com; john.yacoub@jylegal.com; Kathryn.F.Dash@guycarp.com; kevin.petrolino@gerling.com; Sean.Boyle@rsi-solutions.com; Terry.J.Tuttle@rsi-solutions.com | | Reinsurance | Communication among Gerling and facultative reinsurers regarding ceding of claims withheld. | |
| NICO446665 | NICO446666 | 9/19/2005 | Terry.J.Tuttle@rsi-solutions.com | Scott_Shovelson@folksamerica.com | ernst.knillmann@gerling.de; Ian.Campbell@guycarp.com; john.yacoub@jylegal.com; Kathryn.F.Dash@guycarp.com; kevin.petrolino@gerling.com | | Reinsurance | Withheld email exchange among Gerling and two of its facultative reinsurers regarding claims of primary insured and possible ceding | |
| NICO446667 | NICO446667 | 9/23/2005 | John Yacoub | Juergen Mueller | | | Attorney Work Product; Attorney-Client; Reinsurance | Email from outside counsel (John Yacoub) to Juergen Mueller at Gerling regarding impending arbitration with facultative reinsurers. | |
| NICO446668 | NICO446669 | 10/3/2005 | peter.noack@gerling.com | john.yacoub@jylegal.com | eckart.roth@gerling.de; gary.ross@gerling.co.uk; larry.crotser@gerling.com; richard.barrow@gerling.com; stephanie.boehler@gerling.de | | Attorney Work Product; Attorney-Client; Reinsurance | Communications between Gerling (Peter Noack, Eckart Roth, Stephanie Boehler, Gary Ross, Richard Barrow, and Larry Croster) and John Yacoub, acting as counsel, regarding arbitration with Gerling's facultative reinsurer. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446670 | NICO446671 | 10/3/2005 | John Yacoub | peter.noack@gerling.com | eckart.roth@gerling.de; gary.ross@gerling.co.uk; larry.crotser@gerling.com; richard.barrow@gerling.com; stephanie.boehler@gerling.de | | Attorney Work Product; Attorney-Client; Reinsurance | Communications between John Yacoub, acting as counsel, and Gerling (Richard Barrow, Larry Croster, Peter Noack, Eckart Roth, Gary Ross) providing advice and reflecting strategy regarding interacting with Gerling facultative reinsurer with whom arbitration is imminent. | |
| NICO446672 | NICO446673 | 10/3/2005 | Gregory.G.Merlino@guycarp.com | Scott_Shovelson@folksamerica.com | ernst.knillmann@gerling.de; Ian.Campbell@guycarp.com; john.yacoub@jylegal.com; Kathryn.F.Dash@guycarp.com; kevin.petrolino@gerling.com; Sean.Boyle@rsi-solutions.com; Terry.J.Tuttle@rsi-solutions.com | | Reinsurance | Email exchange among Gerling and its outside counsel, John Yacoub, and its facultative reinsurers regarding losses possibly to be ceded. | |
| NICO446674 | NICO446676 | 10/3/2005 | John Yacoub | richard.barrow@gerling.com | eckart.roth@gerling.de; juergen.mueller@gerling.de; larry.crotser@gerling.com; peter.noack@gerling.com; stephanie.boehler@gerling.de | | Attorney Work Product; Attorney-Client; Reinsurance | Communications between John Yacoub, acting as counsel, and Gerling (Richard Barrow, Larry Croster, Peter Noack, Eckart Roth, Gary Ross) providing advice and reflecting strategy regarding interacting with Gerling facultative reinsurer with whom arbitration is imminent. | |
| NICO446677 | NICO446678 | 10/3/2005 | John Yacoub | Sean Boyle | | | Reinsurance | Email exhcange between Gerling and John Yacoub regarding losses and expenses to be ceded to facultative reinsurers | |
| NICO446679 | NICO446681 | 10/3/2005 | John Yacoub | rick.barrow@gerling.com | | | Reinsurance | Email exhcange between Gerling and John Yacoub regarding losses and expenses to be ceded to facultative reinsurers | |
| NICO446682 | NICO446682 | 10/6/2005 | richard.barrow@gerling.com | juergen.mueller@gerling.de; larry.crotser@gerling.com | john.yacoub@jylegal.com; peter.noack@gerling.com; richard.barrow@gerling.com | | Reinsurance | Internal Gerling email regarding losses and expenses to be ceded to facultative reinsurers | |
| NICO446683 | NICO446685 | 10/18/2005 | John Yacoub | Richard Barrow | | | Reinsurance | Emai lexchange between outside counsel J. Yacoub, R. Barrow at Gerling, and J. Mueller at Gerling, reflecting availability of facultative reinsurance under the Ford policies. | |
| NICO446686 | NICO446688 | 10/18/2005 | John Yacoub | Juergen Mueller | | | Attorney-Client | Email correspondence between J. Yacoub , R. Barrow and J. Mueller providing legal advice of counsel regarding interpretation of reinsurance agreement. | |
| NICO446689 | NICO446689 | 10/18/2005 | Kevin Petrolino | John Yacoub | | | Attorney-Client; Reinsurance | Email communication between outside counsel (J. Yacoub) and K. Petrolino requesting and providing information to enable the rendering of legal advice pertaining to coverage issues and discussing facultative reinsurance. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446690 | NICO446691 | 10/18/2005 | John Yacoub | Richard Barrow | | | Attorney-Client; Reinsurance | Email communication between outside counsel (J. Yacoub) and K. Petrolino and R. Barrow requesting and providing information to enable the rendering of legal advice pertaining to coverage issues and discussing facultative reinsurance. | |
| NICO446692 | NICO446693 | 10/18/2005 | John Yacoub | Kevin Petrolino | | | Attorney-Client; Reinsurance | Email communication between outside counsel (J. Yacoub) and K. Petrolino requesting and providing information to enable the rendering of legal advice pertaining to coverage issues and discussing facultative reinsurance. | |
| NICO446694 | NICO446694 | 10/24/2005 | John Yacoub | edward.gibney@cna.com; gregory.g.merlino@guycarp.com; stephanie.boehler@gerling.de | richard.barrow@gerling.com | | Reinsurance | Email exchange between Gerlingthrough its outside counseld John Yacoub, and facultative reinsurers, regarding losses and expenses to be ceded to facultative reisnruers | |
| NICO446695 | NICO446696 | 11/4/2005 | richard.barrow@gerling.com | gregory.g.merlino@guycarp.com | eckart.roth@gerling.de; edward.gibney@cna.com; john.yacoub@jylegal.com; richard.barrow@gerling.com; stephanie.boehler@gerling.de | | Reinsurance | Internal Gerling email regarding cession of claims to facultative reinsurers | |
| NICO446697 | NICO446699 | 11/4/2005 | richard.barrow@gerling.com | antony.wilshire@gerling.co.uk; eckart.roth@gerling.de; john.yacoub@jylegal.com; richard.barrow@gerling.com; stephanie.boehler@gerling.de | | | Reinsurance | Email between Gerling and a facultative reinsurer, followed by internal Gerling email, about losses ceded and proceeds owed to Gerling | |
| NICO446700 | NICO446702 | 11/14/2005 | Gregory.G.Merlino@guycarp.com | edward.gibney@cna.com | eckart.roth@gerling.de; john.yacoub@jylegal.com; richard.barrow@gerling.com; stephanie.boehler@gerling.de; Terry.J.Tuttle@rsi-solutions.com | | Reinsurance | Email exchange between Gerling and a facultative reinsurer regarding ceded losses | |
| NICO446703 | NICO446706 | 11/14/2005 | Gibney,Edward J. | gregory.g.merlino@guycarp.com | eckart.roth@gerling.de; john.yacoub@jylegal.com; richard.barrow@gerling.com; stephanie.boehler@gerling.de; Terry.J.Tuttle@rsi-solutions.com | | Reinsurance | Email exchange between Gerling and facultative reinsurers regarding ceded losses | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446707 | NICO446712 | 1/3/2006 | John Yacoub | eckart.roth@gerling.de; richard.barrow@gerling.com; stephanie.boehler@gerling.de | juergen.mueller@gerling.de; lothar.schulz@gerling.de | | Attorney Work Product; Attorney-Client; Reinsurance | Email communication from J. Yacoub to R. Barrow, E. Roth, S. Boehler, L. Schulz, and J. Mueller providing legal analysis and advice regarding pursuing facultative reinsurance coverage for various claims. | |
| NICO446713 | NICO446722 | 1/27/2006 | richard.barrow@gerling.com | eckart.roth@gerling.de | john.yacoub@jylegal.com; richard.barrow@gerling.com; stephanie.boehler@gerling.de | | Attorney Work Product; Reinsurance | Redacted internal Gerling email exchanges reflecting the gathering of information in anticipation of arbitration with facultative reinsurer over reinsurance proceeds. | Yes |
| NICO446723 | NICO446733 | 1/28/2006 | Juergen Mueller | John Yacoub | | | Attorney Work Product; Reinsurance | Redacted internal Gerling email exchanges reflecting the gathering of information in anticipation of arbitration with facultative reinsurer over reinsurance proceeds. | Yes |
| NICO446734 | NICO446735 | 2/6/2006 | richard.barrow@gerling.com | stephanie.boehler@gerling.de | john.yacoub@jylegal.com; richard.barrow@gerling.com | | Reinsurance; Reserves | Internal Gerling email copying outside counsel JOhn Yacoub regarding facultative reinsurance issues and analysis. | |
| NICO446736 | NICO446737 | 3/13/2006 | richard.barrow@gerling.com | anthony.asquith@guycarp.com | eckart.roth@gerling.de; john.yacoub@jylegal.com; richard.barrow@gerling.com; stephanie.boehler@gerling.de | | Reinsurance | Communications reflecting avilability of facultative reinsurance under the Ford policies. | |
| NICO446738 | NICO446738 | 4/17/2006 | John Yacoub | gregory.g.merlino@guycarp.com | kevin.petrolino@gerling.com | | Reinsurance | Email communication between outside counsel J. Yacoub, K. Petrolino (Gerling), and facultative reinsurance broker regarding facultative reinsurer's coverage obligations. | |
| NICO446739 | NICO446741 | 4/18/2006 | Gregory.G.Merlino@guycarp.com | john.yacoub@jylegal.com; kevin.petrolino@gerling.com | | | Reinsurance | Redaction includes confidential reinsurance information. | |
| NICO446742 | NICO446744 | 4/21/2006 | juergen.mueller@gerling.de | john.yacoub@jylegal.com | | | Attorney-Client | Email correspondence contains legal advice of counsel regarding reinsurance mediation. | |
| NICO446745 | NICO446745 | 5/2/2006 | Gregory G.Merlino | Scott Shovelson | Catherine OBrien; Daniel Howard; Ernst Knillmann; John Yacoub; Kevin Petrolino; Lily Ng; Ronald Henry; Sean Boyle; Sonja Kmet; Stuart Berr,; Terry J.Tuttle | | Reinsurance | Email communication from Gerling facultative reinsurance broker to facultative reinsurer requesting coverage clarification related to the Ford ASL policy. | |
| NICO446746 | NICO446747 | 7/17/2006 | Gregory Merlino | Chi Chun | Ernst Knillmann; John Yacoub; Kevin Petrolino; Terry Tuttle | | Reinsurance | Email communication between Gerling facultative reinsurance broker and facultative reinsurer regarding outstanding claims and balances, some in reference to Ford. | |
| NICO446748 | NICO446749 | 10/10/2006 | John Yacoub | John Yacoub; Kevin Petrolino | Richard Barrow | | Reinsurance | Email communication between K. Petrolino (Gerling) and outside counsel J. Yacoub regarding facultative reinsurance for Ford losses under the 1999 policy year. | |
| NICO446750 | NICO446750 | 10/29/2006 | John Yacoub | Gregory Merlino | Stuart Berr | | Reinsurance | Communications reflecting avilability of facultative reinsurance under the Ford policies. | |
| NICO446751 | NICO446752 | 10/29/2006 | John Yacoub | Richard Pollack | | | Attorney-Client; Reinsurance | Redaction inclues legal advice of counsel regarding reinsurance coverage for Ford claims. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446753 | NICO446754 | 10/29/2006 | John Yacoub | Gregory Merlino; Stuart Berr | | | Reinsurance | Email exchange between J. Yacoub and facultative reinsruer regarding potential for reinsurance coverage | |
| NICO446755 | NICO446755 | 6/28/2007 | John Yacoub | Mark Turner | Andrew Green | | Attorney-Client; Reinsurance; Reserves | Email correspondence including information in connection with legal advice of counsel regarding Buell Wilson reserves. | |
| NICO446756 | NICO446757 | 6/29/2007 | John Yacoub | clemens_reidel@swissre.com | andrew.green@gerling.co.uk | | Attorney-Client; Attorney Work Product; Common Interest | Email correspondence with common interest group regarding Buell Wilson coverage. | |
| NICO446758 | NICO446771 | 7/13/2007 | John Yacoub | Appel, Richard; Larry Crotser | Knillmann, Ernst GKA | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence including legal advice of counsel regarding reinsurance arbitration and reflecting mental impressions of counsel created in anticipation of reinsurance arbitration. | Yes |
| NICO446772 | NICO446787 | 7/16/2007 | Appel, Richard | John Yacoub; Larry Crotser | Ernst Knillmann | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence including legal advice of counsel regarding reinsurance arbitration and reflecting mental impressions of counsel created in anticipation of reinsurance arbitration. | |
| NICO446788 | NICO446802 | 7/16/2007 | John Yacoub | Appel, Richard; John Yacoub; Larry Crotser | Ernst Knillmann | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence including legal advice of counsel regarding reinsurance arbitration and reflecting mental impressions of counsel created in anticipation of reinsurance arbitration. | |
| NICO446803 | NICO446804 | 8/1/2007 | John Yacoub | Larry Crotser; Travis Daniel Coleman | Ernst Knillmann; Richard Appel | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence including legal advice of counsel regarding reinsurance arbitration and reflecting mental impressions of counsel created in anticipation of reinsurance arbitration. | |
| NICO446805 | NICO446807 | 8/1/2007 | John Yacoub | Larry Crotser | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence including legal advice of counsel regarding reinsurance arbitration and reflecting mental impressions of counsel created in anticipation of reinsurance arbitration. | |
| NICO446808 | NICO446810 | 8/1/2007 | John Yacoub | Appel, Richard | Coleman, Travis Daniel GKA; Knillmann, Ernst GKA; Larry Crotser | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence including legal advice of counsel regarding reinsurance arbitration and reflecting mental impressions of counsel created in anticipation of reinsurance arbitration. | |
| NICO446811 | NICO446814 | 8/2/2007 | Travis Daniel Coleman | John Yacoub; Richard Appel | Ernst Knillmann; Larry Crotser | | Attorney-Client | Email correspondence including information in connection with the provision of legal advice of counsel regarding reinsurance arbitration. | |
| NICO446815 | NICO446819 | 8/2/2007 | Appel, Richard | Coleman, Travis Daniel GKA | Crotser, Larry GIS USA; John Yacoub; Knillmann, Ernst GKA | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence including information in connection with the provision of legal advice from counsel regarding reinsurance arbitration. | |
| NICO446820 | NICO446824 | 8/14/2007 | John Yacoub | Appel, Richard; Coleman, Travis Daniel GKA | Crotser, Larry GIS USA; Knillmann, Ernst GKA | | Attorney-Client; Attorney Work Product; Other Policyholders; Reinsurance | Email correspondence providing information in connection with the provision of legal advice of counsel regarding reinsurance arbitration. | |
| NICO446825 | NICO446825 | 8/15/2007 | John Yacoub | Appel, Richard | Coleman, Travis Daniel GKA; Knillmann, Ernst GKA; Larry Crotser | | Attorney-Client | Email correspondence providing information in connection with the provision of legal advice from counsel regarding reinsurance arbitration. | |
| NICO446826 | NICO446826 | 8/17/2007 | John Yacoub | Richard Appel | | | Attorney-Client | Email correspondence providing information in connection with the provision of legal advice from counsel regarding reinsurance arbitration. | |
| NICO446827 | NICO446827 | 8/27/2007 | John Yacoub | Richard Appel | | | Attorney-Client | Email correspondence providing information in connection with the provision of legal advice of counsel regarding reinsurance arbitration. | |
| NICO446828 | NICO446828 | 9/19/2007 | John Yacoub | Reinhold Huettl | | | Attorney-Client | Email correspondence providing information in connection with the provision of legal advice from counsel regarding reinsurance arbitration. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446829 | NICO446830 | 2/18/2008 | John Yacoub | David LLoyd-Jones | David Neumeister; Marcus Borkowski; Ulrich Schulz | | Attorney-Client; Common Interest; Reinsurance | Email correspondence providing information in connection with the provision of legal advice from counsel regarding reinsurance arbitration. | |
| NICO446831 | NICO446832 | 3/5/2008 | John Yacoub | David Neumeister; Kevin Lewis | | | Reinsurance | Email communication between K. Lewis and D. Neumeister regarding arbitration proceedings with facultative reinsurer of Gerling. | |
| NICO446833 | NICO446843 | 4/2/2008 | John F. Finnegan | David Neumeister; John Yacoub; Kevin Lewis | Sharon Chamberlain | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence providing legal advice of counsel regarding reinsurance arbitration. | |
| NICO446844 | NICO446849 | 4/2/2008 | John Yacoub | John F. Finnegan | | | Attorney-Client; Attorney Work Product | Email correspondence providing legal advice of counsel regarding reinsurance arbitration. | |
| NICO446850 | NICO446857 | 4/4/2008 | John F. Finnegan | David Neumeister; John Yacoub; Kevin Lewis | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence providing legal advice of counsel J Yacoub regarding reinsurance arbitration. | |
| NICO446858 | NICO446864 | 4/7/2008 | David Neumeister | Gregory.G.Merlino@rsl-solutions.com; jfinnegan@chadbourne.com; Kevin Lewis; Yacoub, John | Daniel.Howard@rsl-solutions.com; Frederick.T.Cavagnuolo@guycarp.com | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence providing legal advice of counsel J Yacoub regarding reinsurance arbitration. | |
| NICO446865 | NICO446872 | 4/7/2008 | Yacoub, John | David Neumeister; Gregory.G.Merlino@rsl-solutions.com; Jfinnegan@chadbourne.com; Kevin Lewis | Daniel.Howard@rsl-solutions.com; Frederick.T.Cavagnuolo@guycarp.com | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence providing legal advice of counsel J Yacoub regarding reinsurance arbitration. | |
| NICO446873 | NICO446880 | 4/7/2008 | Yacoub, John | David Neumeister; Jfinnegan@chadbourne.com; Kevin Lewis | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence providing legal advice of counsel J Yacoub regarding reinsurance arbitration. | |
| NICO446881 | NICO446888 | 4/7/2008 | Yacoub, John | David Neumeister; Jfinnegan@chadbourne.com; Kevin Lewis | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence providing legal advice of counsel regarding reinsurance arbitration. | Yes |
| NICO446889 | NICO446896 | 4/7/2008 | Kevin Lewis | David Neumeister; jfinnegan@chadbourne.com; Yacoub, John | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence providing legal advice of counsel regarding reinsurance arbitration. | Yes |
| NICO446897 | NICO446904 | 4/7/2008 | Yacoub, John | David Neumeister; Jfinnegan@chadbourne.com; Kevin Lewis | | | Attorney-Client; Attorney Work Product; Reinsurance | Email correspondence providing legal advice of counsel regarding reinsurance arbitration. | |
| NICO446906 | NICO446907 | 11/6/2003 | John Yacoub | Juergen Mueller | | | Other Policyholders | Redaction contains other policyholders' information. | Yes |
| NICO446909 | NICO446911 | 1/2/2003 | John Yacoub | Katherine Gavin | | | Attorney-Client; Common Interest | Email correspondence providing legal advice of counsel regarding national defense cost proposal. | |
| NICO446912 | NICO446912 | 5/28/2004 | John Yacoub | Kent Wilson | | | Attorney Work Product; Common Interest | Email correspondence providing legal advice of counsel regarding claims projection scenerios and unallocated defense costs. | |
| NICO446913 | NICO446914 | 11/1/2004 | kwilson%wilson-ryan.com | graham.smith3@zurich.com; herbert.gresens@zurichna.com; karen.campbell@cna.com; mark.turner@gerling.co.uk | john.yacoub@jylegal.com | | Attorney-Client; Common Interest | Email correspondence providing legal advice of counsel regarding claims meeting with Ford. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO446919 | NICO446920 | 8/11/2003 | John Yacoub | Alexander Mack | Juergen Mueller | | Reserves | Email correspondence including reserves recommendation for Firestone claims. | |
| NICO446922 | NICO446923 | 8/27/2004 | John Yacoub | Mark Turner | | | Reserves | Email exchange between Gerling and outside cousnel J Yacoub regarding reserves | |
| NICO446924 | NICO446924 | 11/23/2004 | John Yacoub | Juergen Mueller | | | Attorney-Client; Reserves | Email correspondence providing information in connection with the provision of legal advice of counsel regarding reserving for Ford liability claims. | |
| NICO446929 | NICO446929 | 3/18/2005 | John Yacoub | Mark Turner | | | Attorney-Client | Email correspondence relaying legal advice of K. Wilson regarding Ford claims coverage. | |
| NICO446930 | NICO446930 | 4/3/2005 | John Yacoub | Juergen Mueller; Mark Turner | | | Attorney-Client | Email correspondence regarding attorney billing. | |
| NICO446934 | NICO446935 | 5/31/2005 | John Yacoub | Juergen Mueller | Edith Teffera | | Attorney-Client | Email correspondence provides legal advice of counsel regarding interpretation of loss. | |
| NICO446936 | NICO446937 | 6/6/2005 | Juergen Mueller | john.yacoub@jylegal.com; juergen.mueller@gerling.de; mark.turner@gerling.co.uk | | | Attorney-Client | Email correspondence seeking information in connection with the provision of legal advice of counsel (J. Yacoub) regarding Mitigate fees. | |
| NICO446938 | NICO446939 | 6/6/2005 | John Yacoub | juergen.mueller@gerling.de; mark.turner@gerling.co.uk | | | Attorney-Client | Email correspondence seeking information in connection with the provision of legal advice of counsel (J. Yacoub) regarding Mitigate fees. | |
| NICO446941 | NICO446942 | 6/10/2005 | Alan Trownson | John Yacoub | | | Reserves | Email communication between A. Trownson (Gerling) and outside counsel J. Yacoub discussing reserves for policy year and possible calculations. | |
| NICO446952 | NICO446953 | 10/27/2005 | john.yacoub@jylegal.com | alexander.mack@gerling.de; juergen.mueller@gerling.de | john.yacoub@jylegal.com | | Attorney-Client | Email correspondence providing legal advice of counsel regarding Ford coverage and reserves. | |
| NICO446954 | NICO446955 | 11/7/2005 | John Yacoub | John Yacoub | | | Attorney-Client | Email correspondence providing legal advice of counsel regarding Ford coverage and reserves. | |
| NICO446956 | NICO446956 | 12/4/2005 | juergen.mueller@gerling.de | john.yacoub@jylegal.com | | | Reserves | Email between Gerling and J. Yacoub regarding reserves | |
| NICO446971 | NICO446972 | 12/14/2006 | John Yacoub | Peter Dohms | Richard Pollack | | Reserves | Email between Gerling and J. Yacoub regarding reserves | |
| NICO446973 | NICO446974 | 12/15/2006 | Peter Dohms | John Yacoub | | | Reserves | Email between Gerling and J. Yacoub regarding reserves | |
| NICO446984 | NICO446984 | 1/5/2007 | john.yacoub@jylegal.com | alan.trownson@gerling.co.uk | john.yacoub@jylegal.com | | Reserves | Email communication between outside counsel J. Yacoub and A. Trownson (Gerling) discussing reserves and calculations. | |
| NICO446985 | NICO446986 | 1/19/2007 | John Yacoub | Sie Lau | Alan Trownson | | Reserves | Email communicaton between outside counsel J. Yacoub and A. Trownson (Gerling) discussing reserves and calculations. | |
| NICO446987 | NICO446989 | 1/19/2007 | Sie Lau | John Yacoub | Alan Trownson | | Reserves | Email communicaton between outside counsel J. Yacoub and A. Trownson (Gerling) discussing reserves and calculations. | |
| NICO446990 | NICO446993 | 2/28/2007 | John Yacoub | Travis Coleman | | | Attorney Work Product; Attorney-Client | Email correspondence providing legal advice of counsel regarding batch and non-batch coverage. | |
| NICO447000 | NICO447002 | 9/20/2007 | John Yacoub | Mark Turner | | | Reserves | Email correspondence providing legal advice of counsel regarding ASLP policy interpretation. | |
| NICO447003 | NICO447007 | 9/16/2008 | John Yacoub | Steve Whitley | Greg Hutchings; Ian Mallery | | Attorney-Client; Reinsurance | Email correspondence providing and including legal advice of counsel regarding reinsurance meeting. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO447008 | NICO447009 | 6/30/2006 | John Yacoub | Clemens Reidel | | | Attorney-Client; Joint Defense; Reserves | Email correspondence provides legal advice of counsel (J. Yacoub) with common interest member regarding coverage and reserves for Karlsson claim. | Yes |
| NICO447012 | NICO447012 | 10/12/2006 | john.yacoub@jylegal.com | beatrix.drexler@gerling.de | john.yacoub@jylegal.com; richard.pollack@gerling.de | | Reserves | Email between Gerling and J. Yacoub regarding reserves | |
| NICO447013 | NICO447014 | 10/13/2006 | Beatrix Drexler | John Yacoub | Richard Pollack | | Reserves | Email between Gerling and J. Yacoub regarding reserves | |
| NICO447015 | NICO447016 | 10/13/2006 | John Yacoub | Drexler, Beatrix GKA; John Yacoub | Pollack, Richard GKA | | Reserves | Email between Gerling and J. Yacoub regarding reserves | |
| NICO447017 | NICO447017 | 10/27/2006 | John Yacoub | Richard Pollack | | | Reserves | Email between Gerling and J. Yacoub regarding reserves | |
| NICO447018 | NICO447019 | 5/10/2007 | John Yacoub | Reinhold Huettl | | | Reserves | Email between Gerling and J. Yacoub regarding reserves | |
| NICO447030 | NICO447030 | 7/9/2008 | Steve Whitley | | | | Reinsurance; Reserves | Withheld for redaction of confidential information pertaining to facultative reinsurance and reserves. | |
| NICO447034 | NICO447034 | 9/17/2008 | Steve Whitley | Nicola Parton | | | Reinsurance | Communication reflecting availability of facultative reinsurance under the Aggregate Stop Loss policies. | |
| NICO447035 | NICO447036 | 10/27/2008 | Katherine Nicholson | John Yacoub | Steve Whitley | | Attorney-Client; Reserves | Email correspondence providing legal advice of counsel regarding coverage and reserves for Hertz claim. | |
| NICO447037 | NICO447039 | 10/27/2008 | Katherine Nicholson | Steve Whitley | | | Attorney-Client; Reserves | Email correspondence provides legal advice of counsel regarding negotiations over national defense cost claims. | |
| NICO447060 | NICO447060 | 3/22/2010 | Steve Whitley | | | | Reserves | Spreadsheet containing information regarding the setting of reserves. | |
| NICO447062 | NICO447062 | 3/31/2010 | Steve Whitley | | | | Reserves | Spreadsheet providing information regarding the setting of reserves. | |
| NICO447067 | NICO447067 | 6/16/2010 | Steve Whitley | | | | Reserves | Spreadsheet containing information regarding the setting of reserves. | |
| NICO447070 | NICO447070 | 3/25/2009 | Will Mudd | Steve Whitley | | | Reserves | Communication providing analysis regarding the setting of reserves for claims under the Aggregate Stop Loss policies. | |
| NICO447071 | NICO447071 | 3/25/2009 | Steve Whitley | | | | Reserves | Spreadsheet containing information regarding the setting of reserves. | |
| NICO447072 | NICO447073 | 4/1/2009 | Will Mudd | Steve Whitley | | | Reserves | Communication providing analysis regarding the setting of reserves for claims under the Aggregate Stop Loss policies. | |
| NICO447074 | NICO447074 | 4/1/2009 | Steve Whitley | | | | Reserves | Spreadsheet containing information regarding the setting of reserves. | |
| NICO447091 | NICO447094 | 7/20/2009 | John Yacoub | Steve Whitley | | | Other Policyholders | Redacted information regarding solely other policyholders. | Yes |
| NICO447095 | NICO447098 | 7/20/2009 | Steve Whitley | John Yacoub | | | Other Policyholders | Redacted information regarding solely other policyholders. | Yes |
| NICO447106 | NICO447139 | 8/18/2009 | Resolute Management | | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO447142 | NICO447175 | 8/18/2009 | Resolute Management | | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO447181 | NICO447181 | 11/22/2009 | Kent Wilson | Steve Whitley; Yacoub, John | | | Attorney-Client | Email correspondence providing legal advice of counsel regarding Force award. | |
| NICO447182 | NICO447182 | 11/25/2009 | John Yacoub | Steve Whitley | | | Attorney-Client | Email correspondence providing information in connection with the provision of legal advice from counsel regarding open Ford claims. | |
| NICO447197 | NICO447199 | 12/3/2009 | John Yacoub | Steve Whitley | | | Attorney-Client | Email exchange between J Yacoub, S Whitley and earlier Will Mudd, providing legal advice regarding Force claim. | |
| NICO447200 | NICO447200 | 12/10/2009 | Steve Whitley | John Yacoub | Will Mudd | | Attorney-Client; Reserves | Email correspondence between J. Yacoub, S. Whitley and W. Mudd, providing information in connection with the provision of legal advice of counsel regarding open Ford claims and reserves. | |
| NICO447201 | NICO447201 | 12/11/2009 | John Yacoub | Steve Whitley | Will Mudd | | Attorney-Client; Reserves | Email from J. Yacoub providing legal advice regarding Ford reserves and coverage. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO447202 | NICO447202 | 12/14/2009 | Steve Whitley | Kevin Lewis | Robert Love; Will Mudd | | Attorney-Client; Reserves | Email correspondence providing information to in-house counsel K. Lewis in connection with the provision of legal advice regarding open Ford claims and reserving. | |
| NICO447203 | NICO447204 | 2/5/2010 | Steve Whitley | Kent Wilson | | | Attorney Work Product; Attorney-Client; Joint Defense | Email correspondence providing legal advice of counsel K. Wilson regarding Ford meeting and claims negotiations. | |
| NICO447209 | NICO447213 | 4/13/2010 | Quinn Emanuel Trial Lawyers | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Legal bill for Quinn Emanuel representation. | |
| NICO447214 | NICO447216 | 5/10/2010 | Wilson & Ryan | Resolute Management | | | Attorney Work Product; Attorney-Client | Legal invoice for Wilson & Ryan representation. | |
| NICO447218 | NICO447220 | 5/13/2010 | Steve Whitley | John Yacoub | Julia Price; Robert Love | | Attorney Work Product; Attorney-Client | Email correspondence providing legal advice of counsel J Yacoub regarding Ford's batch coverage. | |
| NICO447221 | NICO447223 | 6/15/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney Work Product; Attorney-Client | Email correspondence providing and conveying legal advice of counsel K. Lewis and B. Rosen regarding Ford claims meeting. | |
| NICO447224 | NICO447225 | 7/20/2010 | Steve Whitley | Will Mudd | | | Reserves | Discussion regarding the setting of reserves redacted. | |
| NICO447227 | NICO447227 | 7/20/2010 | Steve Whitley | | | | Attorney Work Product; Reserves | Redacted information concerns reserves and discusses a representation made by Ford. | Yes |
| NICO447228 | NICO447229 | 7/2/2010 | John Yacoub | Scott Friedman; Steve Whitley | Nick Watson | | Attorney-Client; Reserves | Email from J. Yacoub providing legal analysis to S. Whitley, S. Friedman and N. Watson regarding batch claims coverage dispute. | |
| NICO447230 | NICO447230 | 7/20/2010 | Steve Whitley | | | | Reserves | Redacted information concerns reserves and discusses a representation made by Ford. | Yes |
| NICO447231 | NICO447233 | 7/20/2010 | Will Mudd | Steve Whitley | | | Reserves | Discussion regarding calculation of reserves redacted | Yes |
| NICO447234 | NICO447235 | 7/20/2010 | Steve Whitley | | | | Reserves | W. Mudd's discussion about the calculation of reserves redacted. | |
| NICO447242 | NICO447244 | 10/5/2010 | Yacoub, John | Steve Whitley | | | Attorney-Client | Redacted correspondence providing information in connection with the provision of legal advice of counsel regarding Land Rover coverage. | Yes |
| NICO447245 | NICO447245 | 10/15/2010 | Steve Whitley | Reinhold Hüttl | Robert Love | | Attorney Work Product; Other Policyholders | Email from Steve Whitley to Reinhold Huttle at Gerling, copying Robert Love, reflecting advice of counsel regarding potential arbitration proceedings with Ford and other primary policyholders. | |
| NICO447246 | NICO447249 | 10/13/2010 | Quinn Emanuel Trial Lawyers | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Letter from Quinn Emanuel to K. Lewis detailing legal services provided in connection with loss insurance coverage dispute. | |
| NICO447251 | NICO447253 | 10/20/2010 | Wilson & Ryan | Resolute Management, Inc. | | | Attorney Work Product; Attorney-Client | Invoice for services provided by Wilson & Ryan in connection with ASLP. | |
| NICO447254 | NICO447254 | 11/3/2010 | Steve Whitley | Katherine Nicholson | Julia Price | | Reinsurance | Redacted information concerns reinsurance. | Yes |
| NICO447255 | NICO447262 | 11/12/2010 | Quinn Emanuel Trial Lawyers | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Invoice for Quinn Emanuel representation in relation to ASLP coverage dispute. | |
| NICO447263 | NICO447266 | 12/1/2010 | Whitley, Steve | Brad Rosen | Kevin Lewis | | Attorney Work Product; Attorney-Client | Email correspondence providing information to counsel B. Rosen and K. Levis regarding ASLP arbitration. | |
| NICO447270 | NICO447274 | 12/9/2010 | Brad Rosen | Steve Whitley | Renita Sharma | | Attorney Work Product; Attorney-Client | Email correspondence providing legal advice of counsel B. Rosen regarding document collection for ASLP arbitration. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO447275 | NICO447279 | 12/9/2010 | Whitley, Steve | Brad Rosen | Renita Sharma | | Attorney Work Product; Attorney-Client | Email communication between S. Whitley and Quinn Emanuel attorneys providing information and reflecting legal strategy for the gathering of information for the Ford arbitration. | |
| NICO447280 | NICO447284 | 12/9/2010 | Renita Sharma | Brad Rosen; Steve Whitley | | | Attorney Work Product; Attorney-Client | Email communications between Resolute employees and Quinn Emanuel attorneys requesting information and providing legal advice regarding strategy for information gathering related to the Ford arbitration. | |
| NICO447295 | NICO447296 | 12/15/2010 | Sheila Bonthrone | Steve Whitley | Jean McIntosh | | Other Policyholders | Other policyholders' information redacted | Yes |
| NICO447297 | NICO447305 | 12/10/2010 | Quinn Emanuel Trial Lawyers | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document detailing legal services provided by Quinn Emanuel related to Ford arbitration. | |
| NICO447306 | NICO447313 | 1/12/2011 | Quinn Emanuel Trial Lawyers | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document detailing legal services provided by Quinn Emanuel related to Ford arbitration. | |
| NICO447315 | NICO447317 | 2/5/2011 | Wilson & Ryan | Resolute Management | | | Attorney Work Product; Attorney-Client | Document from outside counsel K. Wilson to S. Whitley detailing legal services provided related to Ford coverage issues and arbitration. | |
| NICO447318 | NICO447324 | 2/15/2011 | Quinn Emanuel Trial Lawyers | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Letter from Quinn Emanuel to K. Lewis detailing legal services provided in connection with loss insurance coverage dispute. | |
| NICO447325 | NICO447325 | 2/29/2008 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO447326 | NICO447327 | 2/4/2008 | Kent Wilson | Steve Whitley | Richard Ryan | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447328 | NICO447328 | 2/27/2008 | Gerling General Insurance Company | | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447329 | NICO447329 | 3/4/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447330 | NICO447332 | 4/2/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Other Policyholders | Communication between outside counsel (J. Yacoub) and K. Lewis and S. Whitley providing legal analysis and advice regarding strategy for claim monitoring and coverage defense by outside counsel. | |
| NICO447333 | NICO447337 | 4/6/2008 | Yacoub, John | Julia Price; Katherine Nicholson; Ollie Barrett; Peter Merry; Steve Whitley | KLewis@berkre.com | | Attorney-Client; Other Policyholders | Communication between outside counsel (J. Yacoub) and K. Lewis and S. Whitley providing legal analysis and advice regarding strategy for claim monitoring and coverage defense by outside counsel. | |
| NICO447338 | NICO447340 | 4/14/2008 | Peter Merry | Steve Whitley | | | Attorney-Client; Other Policyholders | Communication between outside counsel (J. Yacoub) and K. Lewis and S. Whitley providing legal analysis and advice regarding strategy for claim monitoring and coverage defense by outside counsel. | |
| NICO447341 | NICO447344 | 4/17/2008 | Steve Whitley | John Yacoub | | | Attorney-Client; Other Policyholders | Communication between outside counsel (J. Yacoub) and K. Lewis and S. Whitley providing legal analysis and advice regarding strategy for claim monitoring and coverage defense by outside counsel. | |
| NICO447345 | NICO447348 | 4/17/2008 | Steve Whitley | John Yacoub; Ollie Barrett | Kevin Lewis | | Attorney-Client; Other Policyholders | Communication between outside counsel (J. Yacoub) and K. Lewis and S. Whitley providing legal analysis and advice regarding strategy for claim monitoring and coverage defense by outside counsel. | |
| NICO447349 | NICO447349 | 5/1/2008 | Jean McIntosh | Steve Whitley | Guy Finney | | Other Policyholders | Redacted confidential information regarding other policyholders. | Yes |
| NICO447352 | NICO447364 | 7/1/2008 | Steve Whitley | | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, facultative reinsurance and the setting of reserves. | Yes |
| NICO447365 | NICO447366 | 3/7/2008 | Steve Whitley | | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and facultative reinsurance. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO447367 | NICO447371 | 7/15/2008 | Steve Whitley | John Yacoub; Mark Turner | Katherine Nicholson | | Reserves | Reserves information redacted | Yes |
| NICO447373 | NICO447417 | 10/2/2008 | Steve Whitley | | | | Other Policyholders; Reinsurance | Confidential information pertaining to other policyholders and facultative reinsurance redacted. | Yes |
| NICO447418 | NICO447418 | 10/6/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447419 | NICO447419 | 10/6/2008 | Steve Whitley | Kevin Lewis | Robert Love | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO447420 | NICO447420 | 10/6/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447421 | NICO447422 | 10/7/2008 | Steve Whitley | Kevin Lewis | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO447423 | NICO447423 | 10/7/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447424 | NICO447425 | 12/11/2008 | Sheila Bonthrone | Steve Whitley | Colin Boardman; Guy Finney | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447426 | NICO447428 | 12/22/2008 | Guy Finney | Dlcole.nicopo.NICODOM@ nationalindemnity.com | Peter Merry; Steve Whitley; Treasury | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447429 | NICO447429 | 4/15/2009 | Kent Wilson | Steve Whitley | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447431 | NICO447431 | 6/4/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447432 | NICO447433 | 9/9/2009 | Robert Love | Steve Whitley | | | Other Policyholders; Reinsurance | Redacted information regarding other policyholders and facultative reinsurance. | Yes |
| NICO447434 | NICO447444 | 12/7/2009 | Morrison Mahoney LLP | Resolute Management | | | Attorney-Client; Other Policyholders | Document providing description of legal advice and analysis regarding coverage issues under the Ford policies, as well as legal advice pertaining to other policyholders. | |
| NICO447445 | NICO447445 | 1/27/2010 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO447446 | NICO447446 | 3/22/2010 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO447447 | NICO447447 | 5/7/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447448 | NICO447449 | 11/29/2010 | Whitley, Steve | Chilvers, Richard | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO447450 | NICO447450 | 2/3/2011 | Whitley, Steve | Kevin Lewis | | | Attorney-Client; Reinsurance | Email communication from S. Whitley to K. Lewis providing information discussing legal services provided by outside counsel J. Yacoub related to Ford coverage issues, as well as details related to facultative reinsurance. | |
| NICO447451 | NICO447451 | 2/3/2011 | Whitley, Steve | Kevin Lewis | | | Attorney-Client; Reinsurance | Email communication from S. Whitley to in-house legal counsel K. Lewis providing information discussing legal services provided by outside counsel J. Yacoub related to Ford coverage issues, as well as related to facultative reinsurace issues. | |
| NICO447454 | NICO447454 | 2/3/2011 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO447455 | NICO447456 | 1/23/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447457 | NICO447502 | 1/24/2008 | Steve Whitley | | | | Other Policyholders; Reinsurance | Confidential information pertaining to other policyholders and facultative reinsurance redacted. | Yes |
| NICO447503 | NICO447503 | 1/25/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447504 | NICO447504 | 2/6/2008 | Ian Mallery | Steve Whitley | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO447505 | NICO447505 | 2/6/2008 | Steve Whitley | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO447506 | NICO447506 | 2/6/2008 | Steve Whitley | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns reserves, facultative reinsurance and other policyholder information | Yes |
| NICO447507 | NICO447507 | 2/14/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447508 | NICO447508 | 2/21/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447509 | NICO447509 | 3/5/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447510 | NICO447510 | 3/6/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447511 | NICO447511 | 20/3/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447512 | NICO447512 | 3/28/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447513 | NICO447513 | 3/28/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447514 | NICO447535 | 3/28/2008 | Marlborough Underwriting Agency | | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and the setting of reserves. | Yes |
| NICO447536 | NICO447536 | 4/16/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447537 | NICO447537 | 4/16/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447538 | NICO447538 | 4/16/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447539 | NICO447539 | 4/17/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447540 | NICO447540 | 4/17/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447541 | NICO447541 | 4/18/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447542 | NICO447542 | 4/29/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447543 | NICO447543 | 5/1/2008 | Steve Whitley | | | | Other Policyholders; Reinsurance | Redacted information concerns facultative reinsurance and other policyholder information | Yes |
| NICO447544 | NICO447544 | 5/7/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447545 | NICO447545 | 5/8/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447546 | NICO447546 | 5/8/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447547 | NICO447547 | 6/4/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447548 | NICO447548 | 6/4/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447549 | NICO447549 | 6/5/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447550 | NICO447550 | 5/4/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447551 | NICO447551 | 5/4/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO447552 | NICO447552 | 6/5/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447553 | NICO447553 | 6/5/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447554 | NICO447554 | 6/5/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447555 | NICO447555 | 6/17/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447556 | NICO447556 | 6/17/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447557 | NICO447557 | 5/4/2013 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447558 | NICO447559 | 6/20/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Confidential information pertaining to other policyholders and reserves redacted. | Yes |
| NICO447560 | NICO447560 | 6/30/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447561 | NICO447562 | 6/30/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Confidential information pertaining to other policyholders and reserves redacted. | Yes |
| NICO447563 | NICO447563 | 6/30/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447564 | NICO447564 | 6/30/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447565 | NICO447565 | 7/1/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447566 | NICO447566 | 7/1/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447567 | NICO447567 | 7/4/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447568 | NICO447568 | 7/4/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447569 | NICO447569 | 7/4/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447571 | NICO447571 | 8/1/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447572 | NICO447572 | 9/12/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447573 | NICO447573 | 10/2/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447574 | NICO447574 | 10/2/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447575 | NICO447575 | 11/3/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447576 | NICO447576 | 11/3/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447577 | NICO447577 | 11/3/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447578 | NICO447578 | 11/7/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447579 | NICO447579 | 11/7/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO447580 | NICO447580 | 11/7/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447581 | NICO447581 | 12/2/2008 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447582 | NICO447582 | 1/7/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447585 | NICO447585 | 1/29/2009 | Steve Whitley | | | | Reserves | [Redacted reserve information] | |
| NICO447586 | NICO447586 | 2/4/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447587 | NICO447589 | 2/6/2009 | Guy Finney | Mark Turner | Neil Smeeton; Robert Love; Steve Whitley | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447590 | NICO447590 | 3/6/2009 | Steve Whitley | | | | Reinsurance; Reserves | Redactions for reserves and other reinsurance | Yes |
| NICO447591 | NICO447591 | 3/10/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redactions for reserves and other policyholders | Yes |
| NICO447592 | NICO447592 | 3/10/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redactions for reserves and other policyholders | Yes |
| NICO447594 | NICO447594 | 3/24/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redactions for reserves and other policyholders | Yes |
| NICO447596 | NICO447596 | 3/6/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447598 | NICO447598 | 6/30/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redactions for reserves and other policyholders | Yes |
| NICO447599 | NICO447599 | 9/2/2009 | Steve Whitley | Terry Owen | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO447601 | NICO447601 | 9/18/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redactions for reserves and other policyholders | Yes |
| NICO447604 | NICO447604 | 9/22/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redactions for reserves and other policyholders | Yes |
| NICO447606 | NICO447606 | 10/14/2009 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447609 | NICO447609 | 11/24/2009 | Steve Whitley | | | | Reserves | Redactions for reserves and other policyholders | Yes |
| NICO447615 | NICO447617 | 4/23/2009 | Karen Sansom | Katherine Nicholson | Mark Cronin | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447618 | NICO447619 | 12/17/2009 | Terry Owen | Julia Price; Peter Merry; Steve Whitley | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447620 | NICO447621 | 1/8/2010 | Terry Owen | Julia Price; Peter Merry; Steve Whitley | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447622 | NICO447622 | 1/8/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447623 | NICO447623 | 2/4/2010 | Steve Whitley | Terry Owen | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO447625 | NICO447625 | 3/5/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447626 | NICO447626 | 4/7/2010 | Steve Whitley | Terry Owen | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO447628 | NICO447628 | 5/11/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447629 | NICO447630 | 7/5/2010 | Steve Whitley | Terry Owen | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO447639 | NICO447639 | 8/12/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO447641 | NICO447641 | 8/12/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447642 | NICO447642 | 10/1/2010 | Steve Whitley | Terry Owen | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447643 | NICO447644 | 10/4/2010 | Reinhold Huttl | Terry Owen | Neil Smeeton; Steve Whitley | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447645 | NICO447645 | 11/3/2010 | Steve Whitley | Terry Owen | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447646 | NICO447646 | 11/3/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447647 | NICO447647 | 11/3/2010 | Steve Whitley | Peter Merry | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447648 | NICO447648 | 11/3/2010 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447649 | NICO447650 | 12/1/2010 | Steve Whitley | Terry Owen | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO447651 | NICO447651 | 1/7/2011 | Steve Whitley | Terry Owen | | | Other Policyholders; Reserves | Redacted information regarding other policyholders and reserves. | Yes |
| NICO447652 | NICO447652 | 1/7/2011 | Steve Whitley | Peter Merry | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO447653 | NICO447653 | 1/7/2011 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447656 | NICO447656 | 1/19/2011 | Steve Whitley | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO447660 | NICO447661 | 9/4/2003 | Chris Rampling | Steve Whitley | | | Other Policyholders | Document contain only nonresponsive information regarding solely other policyholders. | |
| NICO447662 | NICO447662 | 9/4/2003 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO447663 | NICO447663 | 9/4/2003 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO447664 | NICO447664 | 9/4/2003 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO447665 | NICO447665 | 9/4/2003 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO447666 | NICO447666 | 9/4/2003 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO447667 | NICO447667 | 6/24/2003 | Dave Dove | Louise Law | | | Other Policyholders | Document contains only nonresponsive information related entirely to other policyholders. | |
| NICO447668 | NICO447668 | 9/4/2003 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO447669 | NICO447671 | 3/7/2005 | Norrie Shand | Steve Whitley | | | Other Policyholders | Document contains only nonresponsive material related entirely to other policyholders. | |
| NICO447672 | NICO447672 | 3/7/2005 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | |
| NICO447673 | NICO447678 | 4/7/2008 | Kevin Lewis | John Yacoub; Julia Price; Katherine Nicholson; Ollie Barrett; Peter Merry; Steve Whitley | | | Attorney-Client; Other Policyholders | Communication between outside counsel (J. Yacoub) and K. Lewis and S. Whitley providing legal analysis and advice regarding strategy for claim monitoring and coverage defense by outside counsel. | |
| NICO447680 | NICO447680 | 5/7/2010 | Julia Price | | | | Other Policyholders; Reserves | Redacted information concerns reserves and other policyholder information | Yes |
| NICO453266 | NICO453267 | 3/10/2011 | Whitley, Steve | Greg Savage; Phil Braim | R.J. DeCosta | | Attorney Work Product | Email communication between data collection vendor selected and supervised by counsel, acting at the direction of counsel, and P. Braim and S. Whitley (Resolute) regarding documentation and strategy for data collection in response to Ford arbitration. | |
| NICO453268 | NICO453268 | 3/10/2011 | Greg Savage | Phil Braim | R.J. DeCosta; Steve Whitley | | Attorney Work Product | Email communication between data collection vendor selected and supervised by counsel, acting at the direction of counsel, and P. Braim and S. Whitley (Resolute) regarding documentation and strategy for data collection in response to Ford arbitration. | |
| NICO453269 | NICO453269 | 3/10/2011 | Phil Braim | Greg Savage | Steve Whitley | | Attorney Work Product | Email communication between data collection vendor selected and supervised by counsel, acting at the direction of counsel, and P. Braim and S. Whitley (Resolute) regarding documentation and strategy for data collection in response to Ford arbitration. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO453270 | NICO453270 | 3/7/2011 | Kevin Lewis | Julia Price; Steve Whitley | | | Attorney Work Product | Email communication between data collection vendor selected and supervised by counsel, acting at the direction of counsel, and K. Lewis, later provided to S. Whitley and J. Price, regarding payment for and completion of project related to data collection in response to Ford arbitration. | |
| NICO453762 | NICO453762 | 2/25/2011 | Greg Savage | Braim, Phil; Whitley, Steve | Hawes, Marc; Jon Kessler; Jon Seltzer; Perry Spanyol; R.J. DeCosta; Tate, Darrin | | Attorney Work Product | Email communication between data collection vendor selected and supervised by counsel, acting at the direction of counsel, and P. Braim and S. Whitley (Resolute) regarding documentation and strategy for data collection in response to Ford arbitration. | |
| NICO453763 | NICO453763 | 2/25/2011 | Braim, Phil | Greg Savage; Hawes, Marc | Perry Spanyol; R.J. DeCosta; Whitley, Steve | | Attorney Work Product | Email communication between data collection vendor selected and supervised by counsel, acting at the direction of counsel, and P. Braim and M. Hawes (Resolute) regarding documentation and strategy for data collection in response to Ford arbitration. | |
| NICO453764 | NICO453764 | 2/25/2011 | Greg Savage | Braim, Phil; Hawes, Marc | Perry Spanyol; R.J. DeCosta; Whitley, Steve | | Attorney Work Product | Email communication between data collection vendor selected and supervised by counsel, acting at the direction of counsel, and P. Braim and M. Hawes (Resolute) regarding documentation and strategy for data collection in response to Ford arbitration. | |
| NICO453765 | NICO453765 | 2/25/2011 | | | | | Attorney Work Product | Document prepared by data collection vendor selected and supervised by counsel, acting at the direction of counsel, provided to P. Braim and M. Hawes (Resolute) regarding documentation and strategy for data collection in response to Ford arbitration. | |
| NICO453766 | NICO453766 | 2/23/2011 | Steve Whitley | Katherine Nicholson; Nick Watson | | | Attorney Work Product | Email communication between S. Whitley and K. Nicholson and N. Watson regarding strategy for data collection to be conducted by counsel-supervised vendor in response to Ford arbitration. | |
| NICO453767 | NICO453767 | 2/23/2011 | Greg Savage | Steve Whitley | | | Attorney Work Product | Email correspondence with vendor regarding data collection done in anticipation of ASLP arbitration. | |
| NICO453768 | NICO453768 | 7/12/2012 | Steve Whitley | | | | Attorney Work Product | Attachment to email correpondence with vendor reflecting data collection procedure created in anticipation of ASLP arbitration. | |
| NICO453769 | NICO453769 | 2/23/2011 | Greg Savage | Steve Whitley | | | Attorney Work Product | Email correspondence with vendor reflecting data collection efforts created in anticipation of ASLP arbitration. | |
| NICO453771 | NICO453771 | 2/23/2011 | Braim, Phil | Greg Savage | Perry Spanyol; R.J. DeCosta; Tate, Darrin; Whitley, Steve | | Attorney Work Product | Email correspondence with vendor regarding data collection efforts created in anticipation of ASLP arbitration. | |
| NICO453772 | NICO453772 | 2/23/2011 | Steve Whitley | | | | Attorney Work Product | Email attachment from vendor regarding document collection created in anticipation of the ASLP arbitration. | |
| NICO453774 | NICO453774 | 2/23/2011 | Greg Savage | Braim, Phil | Perry Spanyol; R.J. DeCosta; Whitley, Steve | | Attorney Work Product | Email correspondence with vendor  regarding document collection created in anticipation of ASLP arbitration. | |
| NICO453776 | NICO453776 | 2/22/2011 | Sansom, Karen | Greg Savage | Whitley, Steve | | Attorney Work Product | Email correspondence with vendor regarding document collection created in anticipation of ASLP arbitration. | |
| NICO453777 | NICO453777 | 2/22/2011 | Steve Whitley | | | | Reserves | Redacted information concerns reserves | |
| NICO453790 | NICO453790 | 2/22/2011 | Chris Rampling | Steve Whitley | | | Attorney Work Product | Email correspondence with vendor  regarding data collection created in anticipation of the ASLP arbitration. | |
| NICO453791 | NICO453791 | 2/22/2011 | Steve Whitley | Chris Rampling | | | Attorney Work Product | Email correspondence regarding data collection efforts created in anticipation of ASLP arbitration. | |
| NICO453792 | NICO453793 | 2/21/2011 | Whitley, Steve | Love, Robert; Nicholson, Katherine; Price, Julia; Watson, Nick | Bartlett, John; Braim, Phil; Collins, Roger; Cox, Darren; Merry, Peter; Pack, Darryl | | Attorney Work Product | Email correspondence conveying legal advice of in-house counsel  K. Lewis regarding litigation hold and document collection. | |
| NICO454042 | NICO454043 | 4/21/2011 | Whitley, Steve | Nicholson, Katherine | | | Reserves | Reserves information redacted | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO454191 | NICO454192 | 4/26/2012 | Blake, Dean | Whitley, Steve | | | Other Policyholders | Document contains nonresponsive information related solely to other policyholders. | |
| NICO454193 | NICO454195 | 1/13/2012 | Price, Julia | Eke, Gavin J | Whitley, Steve | | Other Policyholders | Document contains nonresponsive information related solely to other policyholders. | |
| NICO454196 | NICO454197 | 7/27/2011 | Paul Johnson | Denise Davidson | B.Tarnofsky; Colin Fernandes; David Hawksby; Henry Shen; Jim Jezewski; John Isachsen; John Roberts; Katja Laudien; Ray A. Smith; Robert Erb; Stuart Wright; Thomas Casson; Tim Deardon; Whitley, Steve | | Other Policyholders | Document contains nonresponsive information related solely to other policyholders. | |
| NICO454198 | NICO454198 | 6/16/2011 | Julia Price | Nicola Crane | Nick Watson; Steve Whitley; Terry Owen | | Other Policyholders | Documents contains only nonresponsive information related solely to other policyholder. | |
| NICO454688 | NICO454689 | 6/14/2011 | Steve Whitley | Julia Price | | | Other Policyholders | Document contains only nonresponsive information regarding solely other policyholder. | |
| NICO454690 | NICO454690 | 4/6/2012 | Steve Whitley | | | | Other Policyholders | Document contains only nonresponsive information regarding solely other policyholders. | |
| NICO454691 | NICO454691 | 9/30/2011 | Steve Whitley | | | | Other Policyholders | Document contains only nonresponsive information regarding solely other policyholder. | |
| NICO454718 | NICO454718 | 2/22/2011 | Steve Whitley | Chris Rampling | | | Attorney Work Product | Communication from S. Whitley to C. Rampling providing information regarding and reflecting document collection efforts in relation to the arbitration between Gerling and Ford. | |
| NICO454742 | NICO454742 | 11/30/2011 | ESI Engineering Systems, Inc. | | | | Other Policyholders | Document contains only nonresponsive information regarding solely other policyholder. | |
| NICO454743 | NICO454744 | 1/3/2013 | Julia Price | Kevin Lewis; Renita Sharma | Steve Whitley | | Attorney Work Product | Communication from J. Price to K. Lewis and outside counsel (R. Sharma) replying to and discussing prior communications from R. Sharma regarding remittance of fees for services related to the arbitration between Ford and Gerling and revealing strategy regarding the same. | |
| NICO455085 | NICO455109 | 6/11/2012 | Steve Whitley | | | | Attorney Work Product | Draft of a discovery response to Ford in the HDI-Gerling v. Ford arbitration. | |
| NICO455214 | NICO455214 | 10/10/2012 | Nick Watson | Kevin Lewis | Peter Merry; Steve Whitley | | Attorney-Client; Other Policyholders; Reinsurance | Email from Nick Watson to assistant general counsel Kevin Lewis providing update on and asking for input regarding claims of policyholders otehr than Ford and discussing communications with outside counsel, Brad Rosen, and potential rights to facultative reinsurance proceeds. | |
| NICO455215 | NICO455215 | 2/28/2013 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO455216 | NICO455216 | 2/28/2013 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO455217 | NICO455217 | 2/28/2013 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO455218 | NICO455218 | 2/28/2013 | Steve Whitley | | | | Other Policyholders | Redacted information concerns other policyholder information | Yes |
| NICO455221 | NICO455253 | 2/8/2013 | Richmond Furnace Operation | | | | Other Policyholders | Docment contains only information regarding solely other policyholders. | |
| NICO455254 | NICO455263 | 11/2/2005 | Commonwealth of Kentucky Madison Circuit Court | | | | Other Policyholders | Docment contains only nonresponsive information regarding solely other policyholders. | |
| NICO455264 | NICO455321 | 8/9/2010 | Commonwealth of Kentucky Madison Circuit Court | | | | Other Policyholders | Docment contains only nonresponsive information regarding solely other policyholders. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO455322 | NICO455322 | 1/10/2013 | Robert Love | Kevin Lewis | Steve Whitley | | Attorney Work Product; Attorney-Client | Redacted communication from in-house counsel (K. Lewis) to S. Whitley and R. Love requesting information to facilitate answering discovery requests. | Yes |
| NICO455485 | NICO455485 | 7/12/2010 | Steve Whitley | | | | Reserves | Redacted information regarding the setting of reserves for claims under the Aggregate Stop Loss policies. | Yes |
| NICO455515 | NICO455515 | 1/26/2011 | Steve Whitley | Renita Sharma | Julia Price | | Attorney Work Product; Attorney-Client | Communication between S. Whitley and outside counsel (R. Sharma) providing information regarding document collection related to the arbitration in order to facilitate the rendering of legal advice. | |
| NICO455647 | NICO455647 | 10/9/2009 | Steve Whitley | | | | Other Policyholders | Docment contains only nonresponsive information regarding solely other policyholders. | |
| NICO455648 | NICO455648 | 10/9/2009 | Steve Whitley | | | | Other Policyholders | Docment contains only nonresponsive information regarding solely other policyholders. | |
| NICO455649 | NICO455649 | 10/9/2009 | Steve Whitley | | | | Other Policyholders | Docment contains only nonresponsive information regarding solely other policyholders. | |
| NICO455650 | NICO455651 | 8/20/2012 | Unspecified Sender | Milner, Emma | | | Other Policyholders; Reserves | Docment contains only nonresponsive information regarding solely other policyholders and the setting of reserves. | |
| NICO455652 | NICO455653 | 2/28/2013 | Gemma Mason | Barry Sawyer | | | Other Policyholders | Docment contains only nonresponsive information regarding solely other policyholders. | |
| NICO455654 | NICO455654 | 3/25/2013 | Julia Price | Kevin Lewis | Steve Whitley | | Other Policyholders | Document contains only nonresponsive information regarding solely other policyholders. | |
| NICO455726 | NICO455726 | 4/10/2013 | Julia Price | Steve Whitley | | | Attorney Work Product | Communication from J. Price to S. Whitley regarding document collection efforts to take place in relation to the arbitration between Gerling and Ford reflecting strategy of counsel regarding the same. | |
| NICO456642 | NICO456642 | 4/9/2013 | Steve Whitley | | | | Other Policyholders | Spreadsheet contains other policyholders' information. | |
| NICO456676 | NICO456677 | 4/8/2013 | Steve Whitley | Renita Sharma | Guy Finney; Julia Price; Karen Sansom | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to outside counsel (R. Sharma) providing information regarding document collection in order to facilitate the rendering of legal advice and reflecting strategy regarding the same. | |
| NICO456678 | NICO456679 | 4/8/2013 | Phil Braim | Steve Whitley | Guy Finney; Julia Price; Karen Sansom | | Attorney Work Product; Attorney-Client | Communication from P. Braim to S. Whitley forwarding request from replying to forward of communication from outside counsel (R. Sharma) providing information regarding document collection efforts in order to provide to outside counsel to facilitate the rendering of legal advice and development of strategy regarding the same. | |
| NICO456680 | NICO456680 | 4/8/2013 | Steve Whitley | Phil Braim | Guy Finney; Julia Price; Karen Sansom | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to P. Braim forwarding communication from outside counsel (R. Sharma) requesting information regarding document collection efforts in order to provide to outside counsel to facilitate the rendering of legal advice and development of strategy regarding the same. | |
| NICO456681 | NICO456681 | 4/8/2013 | Renita Sharma | Steve Whitley | | | Attorney Work Product; Attorney-Client | Communication from outside counsel (R. Sharma) requesting information regarding document collection efforts in order to facilitate the rendering of legal advice and development of strategy regarding the same. | |
| NICO456799 | NICO456800 | 4/3/2013 | Trey Sibley | Julia Price; Steve Whitley | Brad Rosen; Renita Sharma | | Attorney Work Product; Attorney-Client | Email communication between T. Sibley (H&W) and J. Price and S. Whitley (Resolute) requesting information to enable the rendering of legal advice regarding Ford ASL dispute, and earlier communication from S. Whitley to K. Lewis requesting legal analysis of claim settlement options. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO456801 | NICO456801 | 4/3/2013 | Julia Price | Steve Whitley; Trey Sibley | | | Attorney Work Product; Attorney-Client | Email communication between T. Sibley (H&W) and J. Price and S. Whitley (Resolute) requesting information to enable the rendering of legal advice regarding Ford ASL dispute, and earlier communication from S. Whitley to K. Lewis requesting legal analysis of claim settlement options. | |
| NICO456821 | NICO456822 | 4/3/2013 | Steve Whitley | Trey Sibley | Julia Price; Richard Olagbaju | | Attorney Work Product; Attorney-Client | Email communication between T. Sibley (H&W) and J. Price and S. Whitley (Resolute) requesting information to enable the rendering of legal advice regarding Ford ASL dispute, and earlier communication from S. Whitley to K. Lewis requesting legal analysis of claim settlement options. | |
| NICO456852 | NICO456852 | 4/3/2013 | Richard Olagbaju | Steve Whitley | | | Attorney Work Product; Attorney-Client | Email communication between T. Sibley (H&W) and J. Price and S. Whitley (Resolute) requesting information to enable the rendering of legal advice regarding Ford ASL dispute, and earlier communication from S. Whitley to K. Lewis requesting legal analysis of claim settlement options forwarded internally at Resolute. | |
| NICO456882 | NICO456882 | 4/3/2013 | Trey Sibley | Julia Price; Steve Whitley | | | Attorney Work Product; Attorney-Client | Email communication between T. Sibley (H&W) and J. Price and S. Whitley (Resolute) requesting information to enable the rendering of legal advice regarding Ford ASL dispute, and earlier communication from S. Whitley to K. Lewis requesting legal analysis of claim settlement options. | |
| NICO456912 | NICO456912 | 4/3/2013 | Katherine Nicholson | Steve Whitley | | | Attorney Work Product; Attorney-Client | Email communication from K. Lewis to Resolute employees and J. Yacoub regarding depositions in Ford litigation, and related communication from S. Whitley to K. Nicholson and other Resolute employees regarding the same. | |
| NICO456913 | NICO456913 | 4/3/2013 | Steve Whitley | Guy Finney; Jean McIntosh; Katherine Nicholson; Terry Owen | Julia Price | | Attorney Work Product; Attorney-Client | Email communication from K. Lewis to Resolute employees and J. Yacoub regarding depositions in Ford litigation, and related communication from S. Whitley to K. Nicholson and other Resolute employees regarding the same. | |
| NICO456918 | NICO456918 | 4/3/2013 | Kevin Lewis | John P. Yacoub; Kara Raiguel; Love, Robert; Merry, Peter; Price, Julia; Whitley, Steve | Brad Evan Rosen; Brian Snover; Corey Worcester; Jane M. Byrne; Mike Levine; Toji Calabro | | Attorney Work Product; Attorney-Client | Email communication from K. Lewis to Resolute employees and J. Yacoub regarding depositions in Ford litigation. | |
| NICO458125 | NICO458125 | 4/2/2013 | Trey Sibley | Renita Sharma; Whitley, Steve | Julia Price; Kevin Lewis | | Attorney Work Product; Attorney-Client | Email communication between S. Whitley (Resolute) and T. Sibley (H&W) and R. Sharma (QE), providing to counsel information to enable the rendering of legal advice regarding dispute with Ford on non-batch claims and to draft an affidavit. | |
| NICO458126 | NICO458126 | 4/2/2013 | Steve Whitley | Renita Sharma; Trey Sibley | Kevin Lewis; Price, Julia | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to outside counsel (T. Sibley and R. Sharma) providing information regarding disputed non-batch claims for the purpose of rendering legal advice and revealing strategy regarding the same. | |
| NICO458127 | NICO458127 | 4/2/2013 | Julia Price | Christine Terrell; Ford-Team; Michael S. Levine; Renita Sharma; Steve Whitley; Trey Sibley; Walter J. Andrews | | | Attorney Work Product; Attorney-Client | Communications between J. Price and S. Whitley with outside counsel (R. Sharma, W. Andrews, G. Sibley, M. Levine and C. Terrell) reflecting advice and strategy of counsel regarding the collection of documents. | |
| NICO458128 | NICO458128 | 4/2/2013 | Julia Price | Steve Whitley | | | Attorney Work Product; Attorney-Client | Communication from J. Price to S. Whitley forwarding communication between J. Price and outside counsel (R. Sharma, T. Calabro, G. Sibley and M. Levine) providing information in order to facilitate legal advice and develpoment of strategy. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO458129 | NICO458129 | 1/8/2013 | Steve Whitley | | | | Reserves | Spreadsheet containing information regarding the setting of reserves. | |
| NICO458130 | NICO458130 | 4/2/2013 | Renita Sharma | Christine Terrell; Ford-Team; Julia Price; Michael S. Levine; Steve Whitley; Trey Sibley; Walter J. Andrews | | | Attorney Work Product; Attorney-Client | Communication from outside counsel (R. Sharma) to S. Whitley requesting information regarding Resolute databases in order to facilitate the rendering of legal advice. | |
| NICO458131 | NICO458131 | 4/2/2013 | Renita Sharma | Julia Price; Steve Whitley | Brad Rosen | | Attorney Work Product; Attorney-Client | Comunication from outside counsel (R. Sharma) to S. Whitley requesting information regarding payment of claims in order to facilitate legal advice. | |
| NICO458132 | NICO458132 | 4/2/2013 | Steve Whitley | Julia Price; Renita Sharma | Brad Rosen | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to outside counsel (R. Sharma) responding to request for information regarding payment of disputed claims in order to facilitate the rendering of legal advice. | |
| NICO458133 | NICO458133 | 4/1/2013 | Renita Sharma | Julia Price; Steve Whitley | Brad Rosen | | Attorney Work Product; Attorney-Client | Comunication from outside counsel (R. Sharma) to S. Whitley requesting information regarding payment of claims in order to facilitate legal advice. | |
| NICO458180 | NICO458180 | 3/25/2013 | Julia Price | Renita Sharma | Steve Whitley | | Attorney Work Product; Attorney-Client | Communication from J. Price to outside counsel (R. Sharma) providing information regarding non-batch claims in order to facilitate legal advice. | |
| NICO458181 | NICO458190 | 2/18/2013 | Steve Whitley | Kevin Lewis | Julia Price | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to in-house counsel (K. Lewis) providing information regarding payment of claims by Resolute in order to facilitate the rendering of legal advice, as well as revealing strategy regarding the same. | |
| NICO458191 | NICO458196 | 2/7/2013 | Steve Whitley | Kevin Lewis | Nick Watson | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to K. Lewis discussing and forwarding communications between N. Watson and S. Whitley providing information to facilitate legal advice and strategy with regard to disputed claim, as well as attaching communications with various outside counsel (QE) regarding the same. | |
| NICO458243 | NICO458243 | 3/25/2013 | Renita Sharma | Julia Price; Steve Whitley | | | Attorney Work Product; Attorney-Client | Communication from outside counsel (R. Sharma) to S. Whitley requesting information regarding payment of claims to facilitate legal advice related to the Ford v. NICO litigation. | |
| NICO458244 | NICO458244 | 3/25/2013 | Michael S. Levine | Steve Whitley | Julia Price; Kevin Lewis | | Attorney Work Product; Attorney-Client | Communications between outside counsel (M. Levine) and S. Whitley regarding discussion of issues related to the Ford v. NICO litigation. | |
| NICO458245 | NICO458245 | 3/25/2013 | Steve Whitley | Renita Sharma | Julia Price | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to outside counsel (R. Sharma) providing information regarding document collection in order to facilitate legal advice for the Ford v. NICO litigation and revealing strategy regarding the same. | |
| NICO458246 | NICO458246 | 3/25/2013 | Steve Whitley | Brad Rosen; Christine Terrell; Mike Levine; Renita Sharma; Toji Calabro | Julia Price; Karen Sansom; Robert Love | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to outside counsel (R. Sharma, B. Rosen, C. Terrell, M. Levine and T. Calabro) providing information regarding Resolute information systems and the collection of documents in order to facilitate legal advice regarding the Ford v. NICO litigation. | |
| NICO458247 | NICO458247 | 3/25/2013 | Steve Whitley | Mike Levine | Julia Price; Kevin Lewis | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to outside counsel (M. Levine) providing information regarding discussion of issues related to the Ford v. NICO litigation in order to facilitate the rendering of legal advice. | |
| NICO458248 | NICO458248 | 3/24/2013 | Renita Sharma | Steve Whitley | Brad Rosen; Toji Calabro | | Attorney Work Product; Attorney-Client | Communication from outside counsel (R. Sharma) to S. Whitley requesting information regarding payment of disputed claims in order to facilitate the rendering of legal advice for the Ford v. NICO litigation. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO458249 | NICO458249 | 3/22/2013 | Robert Love | Steve Whitley | Guy Finney | | Attorney Work Product; Attorney-Client | Communication from R. Love to S. Whitley forwarding communication from outside counsel (R. Sharma) to S. Whitley and R. Love requesting information regarding Resolute document databases in order to facilitate legal advice for the Ford v. NICO litigation and revealing strategy regarding the same. | |
| NICO458250 | NICO458250 | 3/22/2013 | Renita Sharma | Robert Love; Steve Whitley | Brad Rosen; Christine Terrell | | Attorney Work Product; Attorney-Client | Communication from outside counsel (R. Sharma) to S. Whitley and R. Love requesting information regarding Resolute document databases in order to facilitate legal advice for the Ford v. NICO litigation and revealing strategy regarding the same. | |
| NICO458258 | NICO458258 | 3/18/2013 | Toji Calabro | Kevin Lewis | Whitley, Steve | | Attorney Work Product; Attorney-Client | Communication from outside counsel (T. Calabro) to K. Lewis regarding details of services provided by expert witness in the arbitration between Gerling and Ford. | |
| NICO458274 | NICO458274 | 2/18/2013 | Steve Whitley | | | | Reserves | Spreadsheet containing information regarding the setting of reserves. | |
| NICO458279 | NICO458279 | 3/25/2010 | Steve Whitley | | | | Reinsurance; Reserves | Spreadsheet containing information regarding available facultative reinsurance and the setting of reserves. | |
| NICO458354 | NICO458360 | 12/15/1999 | Gerling | | | | Reinsurance | Policy endorsement contains reinsurance information. | |
| NICO458361 | NICO458361 | 1/8/2013 | Steve Whitley | | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO458362 | NICO458362 | 4/9/2013 | Whitley, Steve | Martin, Colleen | | | Other Policyholders | Other policyholders' information redacted | Yes |
| NICO459877 | NICO459878 | 4/2/2013 | Steve Whitley | Renita Sharma of renitasharma@quinnemanuel.com; Trey Sibley | | | Attorney-Client | Redacted information contains information provided to attorney B. Rosen in connection with legal advice of counsel regarding ASLP coverage. | Yes |
| NICO460305 | NICO460305 | 10/5/2012 | Julia Price | | | | Reserves | Spreadsheet contains information regarding the setting of reserves. | |
| NICO460306 | NICO460306 | 8/15/2012 | Steve Whitley | Renita Sharma | Julia Price | | Attorney Work Product; Attorney-Client | Email communication from S. Whitley to counsel R. Sharma (QE), copy to J. Price, providing requested information regarding the setting of reserves to enable the rendering of legal advice with respect to Ford dispute and arbitration. | |
| NICO460310 | NICO460310 | 8/9/2012 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney Work Product; Attorney-Client | Email communication from counsel N. Witteck (MM) to J. Price regarding Canadian law civil procedure analysis and legal analysis pertaining to the setting of reserves. | Yes |
| NICO460314 | NICO460316 | 8/7/2012 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney-Client | Email communication between counsel N. Witteck (MM) and J. Price requesting and providing legal advice regarding reporting obligations as a result of Ford claim settlement. | Yes |
| NICO460337 | NICO460339 | 1/3/2012 | Steve Whitley | Brad Rosen | Corey Worcester; Julia Price; Kevin Lewis; Renita Sharma | | Attorney Work Product; Attorney-Client | Email communication between S. Whitley and counsel B. Rosen (QE) providing requested information related to Ford claims reports to enable the rendering of legal advice regarding coverage issues. | |
| NICO460366 | NICO460367 | 11/11/2011 | Kevin Lewis | Brad Rosen | Ford-Team; Julia Price; Steve Whitley | | Attorney Work Product; Attorney-Client | Email communications between counsel B. Rosen (QE) and K. Lewis regarding legal analysis of Ford batch coverage issues. | |
| NICO460368 | NICO460369 | 11/11/2011 | Steve Whitley | Brad Rosen; Kevin Lewis | Ford-Team; Julia Price | | Attorney Work Product; Attorney-Client | Email communications between counsel B. Rosen (QE) and K. Lewis regarding legal analysis of Ford batch coverage issues. | |
| NICO460386 | NICO460388 | 12/16/2011 | Kevin Lewis | Julia Price | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO460389 | NICO460390 | 12/15/2011 | Kevin Lewis | Julia Price | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO460391 | NICO460400 | 4/12/2012 | Quinn Emanuel | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document from Quinn Emanuel to K. Lewis detailing legal services provided in support of arbitration. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO460401 | NICO460411 | 3/20/2012 | Quinn Emanuel | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document from Quinn Emanuel to K. Lewis detailing legal services provided in support of arbitration. | |
| NICO460412 | NICO460420 | 1/31/2012 | Quinn Emanuel | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document from Quinn Emanuel to K. Lewis detailing legal services provided in support of arbitration. | |
| NICO460421 | NICO460429 | 7/13/2011 | Quinn Emanuel | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document from Quinn Emanuel to K. Lewis detailing legal services provided in support of arbitration. | |
| NICO460430 | NICO460437 | 4/18/2011 | Quinn Emanuel | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document from Quinn Emanuel to K. Lewis detailing legal services provided in support of arbitration. | |
| NICO460438 | NICO460444 | 2/15/2011 | Quinn Emanuel | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document from Quinn Emanuel to K. Lewis detailing legal services provided in support of arbitration. | |
| NICO460450 | NICO460450 | 3/13/2012 | Julia Price | | | | Reinsurance | Spreadsheet containing information regarding facultative reinsurance under the ASLP. | |
| NICO460456 | NICO460456 | 11/22/2011 | Julia Price | | | | Reinsurance | Spreadsheet contains information regarding availability of facultative reinsurance for ASLP claim. | |
| NICO460473 | NICO460475 | 9/26/2011 | Steve Whitley | Brad Rosen; Julia Price; Kevin Lewis | | | Attorney Work Product; Attorney-Client | Email communications between counsel B. Rosen (QE) and K. Lewis regarding legal analysis of whether particular Ford claim is attributable to batch claims. | |
| NICO460476 | NICO460476 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney Work Product; Attorney-Client | Document provided to K. Lewis and counsel B. Rosen (QE), to enable the rendering of legal advice and analysis of whether particular Ford claim is attributable to batch claims. | |
| NICO460477 | NICO460477 | 3/2/2010 | Steve Whitley | Kevin Lewis | Julia Price; Robert Love | | Attorney Work Product; Attorney-Client | Document provided to K. Lewis and counsel B. Rosen (QE), to enable the rendering of legal advice and analysis of whether particular Ford claim is attributable to batch claims. | |
| NICO460478 | NICO460478 | 1/26/2011 | Steve Whitley | Renita Sharma | Julia Price | | Attorney Work Product; Attorney-Client | Document provided to K. Lewis and counsel B. Rosen (QE), to enable the rendering of legal advice and analysis of whether particular Ford claim is attributable to batch claims. | |
| NICO460479 | NICO460480 | 2/4/2011 | Steve Whitley | Brad Rosen | | | Attorney Work Product; Attorney-Client | Document provided to K. Lewis and counsel B. Rosen (QE), to enable the rendering of legal advice and analysis of whether particular Ford claim is attributable to batch claims. | |
| NICO460481 | NICO460483 | 9/16/2011 | Steve Whitley | Julia Price | | | Reinsurance; Reserves | Redacted information regarding facultative reinsurance and the setting of reserves. | Yes |
| NICO460488 | NICO460489 | 7/4/2011 | Steve Whitley | Julia Price; Peter Merry | Katherine Nicholson | | Attorney Work Product; Attorney-Client | Email communication from counsel J. Yacoub to S. Whitley and K. Lewis providing information and analysis of coverage issues and positions in various cases to which J. Yacoub is providing counsel. | |
| NICO460490 | NICO460494 | 6/30/2011 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney Work Product; Attorney-Client | Memorandum from counsel J. Yacoub to S. Whitley and K. Lewis providing information and analysis of coverage issues and positions in various cases to which J. Yacoub is providing counsel. | |
| NICO460496 | NICO460496 | 12/13/2011 | John Yacoub | Julia Price | | | Attorney-Client; Reserves | Redacted communication from outside counsel (J. Yacoub) to J. Price providing legal advice regarding coverage issues, as well as information regarding the setting of reserves. | Yes |
| NICO460498 | NICO460499 | 7/12/2011 | Steve Whitley | Julia Price; Peter Merry | | | Attorney-Client; Other Policyholders | Email communication between S. Whitley and counsel K. Lewis providing information regarding analysis of coverage issues and positions in various cases to which J. Yacoub is providing counsel, including information pertaining to other policyholders. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO460500 | NICO460504 | 6/30/2011 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney Work Product; Attorney-Client; Other Policyholders | Memorandum from counsel J. Yacoub to S. Whitley and K. Lewis providing information and analysis of coverage issues and positions in various cases to which J. Yacoub is providing counsel. | |
| NICO460533 | NICO460535 | 4/23/2012 | Nicole Witteck | Julia Price | | | Attorney-Client | Redacted communication from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | Yes |
| NICO460536 | NICO460537 | 4/16/2012 | Nicole Witteck | Julia Price | | | Attorney-Client | Redacted communication from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | Yes |
| NICO460538 | NICO460538 | 4/5/2012 | Nicole Witteck | Julia Price | | | Attorney-Client | Communication from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460539 | NICO460543 | 4/5/2012 | Nicole M. Witteck | Julia Price | | | Attorney-Client | Memorandum from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460544 | NICO460544 | 4/5/2012 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney-Client | Communication from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460546 | NICO460546 | 3/21/2012 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney-Client | Redacted communication from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460547 | NICO460549 | 3/14/2012 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney-Client | Communications between outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460550 | NICO460551 | 2/2/2012 | Nicole Witteck | Julia Price | | | Attorney-Client | Communications between outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460553 | NICO460555 | 12/22/2011 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney-Client | Communications between outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460557 | NICO460558 | 9/23/2011 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney-Client | Communication from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460559 | NICO460559 | 9/15/2011 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney-Client | Communication from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460560 | NICO460562 | 9/15/2011 | Nicole M. Witteck | Julia Price | | | Attorney-Client | Memorandum from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460569 | NICO460575 | 9/15/2011 | Nicole M. Witteck | Julia Price; Kevin Lewis | | | Attorney-Client | Memorandum from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460576 | NICO460576 | 9/15/2011 | Nicole Witteck | Julia Price | | | Attorney-Client | Communication from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460577 | NICO460583 | 9/15/2011 | Nicole M. Witteck | Julia Price; Kevin Lewis | | | Attorney-Client | Memorandum from outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO460584 | NICO460585 | 9/15/2011 | Nicole Witteck | Julia Price | | | Attorney-Client | Communications between outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460586 | NICO460587 | 9/15/2011 | Nicole Witteck | Julia Price | | | Attorney-Client | Communications between outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | |
| NICO460593 | NICO460596 | 9/6/2011 | Nicole Witteck | Julia Price | | | Attorney-Client | Redacted communications between outside counsel (N. Witteck) to J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | Yes |
| NICO460597 | NICO460600 | 8/31/2011 | Nicole Witteck | Julia Price | | | Attorney-Client | Redacted communications between outside counsel (N. Witteck & J. Yacoub) and J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | Yes |
| NICO460601 | NICO460604 | 8/30/2011 | Nicole Witteck | Julia Price | | | Attorney-Client | Redacted communications between outside counsel (N. Witteck & J. Yacoub) and J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | Yes |
| NICO460605 | NICO460607 | 8/19/2011 | Nicole Witteck | Julia Price | | | Attorney-Client | Redacted communications between outside counsel (N. Witteck & J. Yacoub) and J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | Yes |
| NICO460608 | NICO460610 | 8/18/2011 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney-Client | Redacted communications between outside counsel (N. Witteck & J. Yacoub) and J. Price providing analysis and advice of coverage issues regarding claim under the ASLP. | Yes |
| NICO460612 | NICO460648 | 8/6/2012 | Morris Mahoney, LLP | Julia Price | | | Attorney-Client; Other Policyholders | Document prepared by outside counsel (Morris & Mahoney) for Resolute providing advice and analysis of coverage issues related to claims inherited in the LPT, including information regarding policyholders other than Ford. | |
| NICO460650 | NICO460745 | 9/30/2007 | Julia Price | | | | Reinsurance; Reserves | Redacted information regarding the setting of reserves and facultative reinsurance. | Yes |
| NICO460746 | NICO460794 | 12/9/1999 | Gerling | | | | Reinsurance | Redacted information regarding facultative reinsurance available under the ASLP. | Yes |
| NICO460795 | NICO460831 | 12/17/1996 | Gerling | | | | Reinsurance | Redacted information regarding facultative reinsurance available under the ASLP. | Yes |
| NICO460832 | NICO460879 | 12/9/1999 | Gerling | | | | Reinsurance | Redacted information regarding facultative reinsurance under the ASLP. | Yes |
| NICO460882 | NICO460885 | 12/13/2007 | John P. Yacoub | Volker Schonborn | | | Attorney-Client | Memorandum from outside counsel (Morris & Mahoney) providing analysis and advice regarding coverage issues under the ASLP, as well as facultative reinsurance available thereunder. | |
| NICO461024 | NICO461026 | 10/16/2012 | Resolute Management Limited | | | | Attorney-Client | Communication from outside counsel (N. Witteck) to J. Price providing analysis of coverage issues and resolution of claim. | Yes |
| NICO461028 | NICO461031 | 8/16/2012 | Julia Price | Nicole Witteck | Arthur Liederman | | Attorney-Client | Redacted communications from outside counsel N. Witteck providing analysis and advice regarding coverage issues. | Yes |
| NICO461051 | NICO461052 | 9/6/2011 | Julia Price | Robert Love | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance redacted. | Yes |
| NICO461068 | NICO461070 | 4/6/2009 | Terry Owen | Mark Turner | Julia Price; Katherine Nicholson; Nicola Crane; Peter Merry; Steve Whitley | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO461071 | NICO461072 | 12/7/2009 | Steve Whitley | Nick Watson; Richard Chilvers; Robert Love | Julia Price; Ollie Barrett; Peter Merry; Will Mudd | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO461073 | NICO461073 | 10/23/2009 | Steve Whitley | John Yacoub | Julia Price; Nick Watson; Ollie Barrett; Peter Merry; Richard Chilvers; Robert Love | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO461074 | NICO461076 | 3/19/2008 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Katherine Nicholson; Peter Merry | | Attorney-Client | Email communication between J. Yacoub, S. Whitley, and K. Lewis discussing analysis on the potential use of structured brokers for settlement. | |
| NICO461077 | NICO461081 | 2/20/2008 | Steve Whitley | Julia Price; Katherine Nicholson; Peter Merry | | | Attorney-Client; Other Policyholders; Reinsurance; Reserves | Email communications between S. Whitley and counsel K. Lewis providing information and requesting legal advice of K. Lewis regarding scope of legal services to be provided by K. Lewis and J. Yacoub in Resolute's handling of Gerling/Ford claims. | |
| NICO461084 | NICO461087 | 3/10/2008 | Kent Wilson | Richard Ryan; Steve Whitley | John Yacoub; Julia Price; Katherine Nicholson; Ollie Barrett; Peter Merry | | Attorney-Client; Other Policyholders | Email communication between S. Whitley and counsel K. Wilson requesting additional information to render legal advice on coverage issues, and including information pertaining to other policyholders. | |
| NICO461095 | NICO461095 | 3/22/2010 | Katherine Nicholson | Nick Watson | Darryl Pack; Julia Price; Robert Love; Steve Whitley; Terry Owen | | Reinsurance; Reserves | Confidential information pertaining to the setting of reserves and facultative reinsurance redacted. | Yes |
| NICO461100 | NICO461101 | 8/30/2011 | Terry Owen | Nicola Crane | Julia Price | | Other Policyholders | Confidential, non-responsive information pertaining to other policyholders redacted. | Yes |
| NICO461239 | NICO461239 | 1/6/2012 | Julia Price | Nick Watson | | | Reserves | Confidential information pertaining to the setting of reserves redacted. | Yes |
| NICO461278 | NICO461279 | 1/28/2011 | Whitley, Steve | Brad Rosen | Price, Julia | | Attorney-Client | Redacted communication from S. Whitley to outside counsel (B. Rosen) providing information regarding presentation and payment of non-batch claims in order to facilitate legal advice. | Yes |
| NICO461281 | NICO461282 | 3/30/2010 | Julia Price | | | | Attorney Work Product; Reserves | Redacted information pertains to reserves, and to settlement recommendations provided by and work being performed by outside counsel John Yacoub | Yes |
| NICO461290 | NICO461290 | 6/4/2009 | Nick Watson | Richard Chilvers | Julia Price | | Reinsurance | Communication reflecting availability of facultative reinsurance under the ASLP. | |
| NICO461291 | NICO461291 | 6/4/2009 | Julia Price | | | | Reinsurance; Reserves | Spreadsheet consists of information regarding facultative reinsurance and the setting of reserves of claims under the ASLP. | |
| NICO461292 | NICO461292 | 6/4/2009 | Julia Price | | | | Reinsurance; Reserves | Spreadsheet consists of information regarding availability of facultative reinsurance and the setting of reserves of claims under ASLP. | |
| NICO461293 | NICO461293 | 6/4/2009 | Julia Price | | | | Reinsurance; Reserves | Spreadsheet consists of information regarding the availability of facultative reinsurance and the setting of reserves for claims under ASLP. | |
| NICO461294 | NICO461294 | 6/4/2009 | Julia Price | | | | Reinsurance; Reserves | Spreadsheet consists of information regarding availability of facultative reinsurance and the setting of reserves for claims under ASLP. | |
| NICO461304 | NICO461307 | 1/6/2010 | John Yacoub | Julia Price | | | Attorney Work Product | Coverage analysis and recommendations in a memorandum from outside counsel (John Yacoub) to Julia Price at Resolute regarding Ford Apprenticeship claims. | |
| NICO461316 | NICO461317 | 3/10/2010 | Kim Broadbent | Julia Price | | | Other Policyholders | References to other policyholders redacted | Yes |
| NICO461319 | NICO461322 | 2/22/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to in-house counsel (K. Lewis) providing information and analysis regarding implications of and potential response to Ford's notice that it would make batch claims against the ASLP in order to facilitate further legal advice and strategy. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO461323 | NICO461382 | 2/14/2010 | Kent Wilson | Steve Whitley | John Yacoub | | Attorney-Client; Joint Defense | Communication from carrier counsel (K. Wilson) to S. Whitley and J. Yacoub providing information reflecting advice and analysis regarding the batch claim submission and coverage issue. | |
| NICO461383 | NICO461383 | 2/22/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Joint Defense | Document forwarded to counsel by S. Whitley from carrier counsel (K. Wilson) to S. Whitley and J. Yacoub providing information reflecting advice and analysis regarding the batch claim submission and coverage issue. | |
| NICO461384 | NICO461384 | 2/22/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Joint Defense | Document forwarded to counsel by Steve Whitley from carrier counsel (K. Wilson) to S. Whitley and J. Yacoub providing information reflecting advice and analysis regarding the batch claim submission and coverage issue. | |
| NICO461385 | NICO461398 | 2/16/2010 | Kent Wilson | Steve Whitley | John Yacoub | | Attorney Work Product; Joint Defense | Document forwarded to counsel by Steve Whitley from carrier counsel (K. Wilson) to S. Whitley and J. Yacoub providing information reflecting advice and analysis regarding the batch claim submission and coverage issue. | |
| NICO461399 | NICO461403 | 2/16/2010 | John Yacoub | Kevin Lewis; Steve Whitley | Robert Love; Will Mudd | | Attorney-Client | Communications between S. Whitley and outside counsel (J. Yacoub) reflecting advice and analysis of coverage issues in light of Ford's notification of submission of batch claims under the ASLP. | |
| NICO461404 | NICO461422 | 2/17/2010 | John Yacoub | Robert Love; Steve Whitley | Kevin Lewis | | Attorney-Client | Communication from outside counsel (J. Yacoub) to S. Whitley providing information and advice regarding coverage issues related to Ford's notice of submission of batch claims under the ASLP. | |
| NICO461423 | NICO461437 | 1/25/2010 | Scott Friedman | Allen Budney; Ben Steverman; Charles Kroh; Christine Michals; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Karen Campbell; Kate Browne; Kent Wilson; Lesley A. Eickert; Robert Arndt; Robert Koscielniak; Scott Friedman; Steve Whitley; Thomas Cooper; Tom Brusstar | | | Attorney Work Product; Joint Defense | Audit document drafted by Mitigate on behalf of carrier group providing information to facilitate advice and analysis of claims under ASLP.  Objection based on that of joint defense member. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO461438 | NICO461443 | 1/25/2010 | Scott Friedman | Allen Budney; Ben Steverman; Charles Kroh; Christine Michals; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Karen Campbell; Kate Browne; Kent Wilson; Lesley Eickert; Robert Arndt; Robert Koscielniak; Scott Friedman; Steve Whitley; Thomas Cooper; Tom Brusstar | | | Attorney Work Product; Joint Defense | Audit document drafted by Mitigate on behalf of carrier group providing information to facilitate advice and analysis of claims under ASLP. Objection based on that of joint defense member. | |
| NICO461444 | NICO461447 | 2/15/2010 | John Yacoub | Steve Whitley | Kevin Lewis; Robert Love; Will Mudd | | Attorney-Client | Communications between outside counsel (J. Yacoub) and S. Whitley reflecting advice and analysis of coverage issues for claim under ASLP. | |
| NICO461448 | NICO461449 | 1/28/2011 | Steve Whitley | Brad Rosen | Julia Price | | Attorney-Client; Attorney Work Product | Redacted correspondence is between Steve Whitley and Brad Rosen, copying Julia Price,and concerns Ford's position on nonbatch claims and related issues in the arbitration between HDI-Gerling and Ford. | Yes |
| NICO461554 | NICO461554 | 4/10/2013 | | | | | Reinsurance; Reserves | Redacted information concerns reserves and facultative reinsurance | Yes |
| NICO461555 | NICO461562 | 1/9/2012 | Kevin Lewis | Brad Rosen; Corey Worcester; Jane Byrne | | | Attorney Work Product; Attorney-Client; Reinsurance | Email communication between K. Lewis and QE counsel regarding collection of data pursuant to Ford arbitration and reflecting analysis of Mitigate report disclaimer language. | |
| NICO461563 | NICO461564 | 10/12/2012 | Jane Byrne | Brad Rosen; Kevin Lewis | Ford-Team | | Attorney Work Product; Attorney-Client | Email communications between K. Lewis and outside counsel J. Byrne, B. Rosen (both of QE) reflecting legal analysis and strategy on Ford batch coverage issues pursuant to arbitration. | |
| NICO461565 | NICO461565 | 10/11/2012 | Steve Whitley | Renita Sharma | Julia Price; Kevin Lewis | | Reserves | Reserves information redacted. | Yes |
| NICO461709 | NICO461711 | 7/23/2012 | Renita Sharma | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Attorney notes prepared by R. Sharma (QE) and provided to K. Lewis, reflecting attorney mental impressions and observations regarding witness interviews pursuant to Ford arbitration. | |
| NICO461712 | NICO461714 | 7/25/2012 | Renita Sharma | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Attorney notes prepared by R. Sharma (QE) and provided to K. Lewis, reflecting attorney mental impressions and observations regarding witness interviews pursuant to Ford arbitration. | |
| NICO461715 | NICO461715 | 7/24/2012 | Brad Rosen | Kevin Lewis | Ford-Team | | Attorney Work Product; Attorney-Client | Email communications between B. Rosen (QE) and K. Lewis providing legal analysis and information regarding Ford ASL policy and reflecting strategy in arbitration. | |
| NICO461716 | NICO461718 | 7/24/2012 | Kevin Lewis | Brad Rosen | Ford-Team | | Attorney Work Product; Attorney-Client | Email communications between B. Rosen (QE) and K. Lewis providing legal analysis and information regarding Ford ASL policy and reflecting strategy in arbitration. | |
| NICO461719 | NICO461721 | 7/24/2012 | Brad Rosen | Kevin Lewis | Ford-Team | | Attorney Work Product; Attorney-Client | Email communications between B. Rosen (QE) and K. Lewis providing legal analysis and information regarding Ford ASL policy and reflecting strategy in arbitration. | |
| NICO461743 | NICO461747 | 6/14/2012 | Brad Rosen | Kevin Lewis; Renita Sharma; Steve Whitley | Darryl Pack; Robert Love | | Attorney Work Product; Attorney-Client | Email communications between counsel at QE (B. Rosen, R. Sharma) and K. Lewis and S. Whitley providing requested information related to NICO reinsurance agreement to facilitate the rendering of legal advice in responding to discovery. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO461748 | NICO461752 | 6/14/2012 | Kevin Lewis | Brad Rosen; Renita Sharma; Steve Whitley | Darryl Pack; Robert Love | | Attorney Work Product; Attorney-Client | Email communications between counsel at QE (B. Rosen, R. Sharma) and K. Lewis and S. Whitley providing requested information related to NICO reinsurance agreement to facilitate the rendering of legal advice in responding to discovery. | |
| NICO461759 | NICO461811 | 11/25/2008 | | | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO461815 | NICO461863 | 6/17/2008 | James Keenan | David Nicholson | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO461864 | NICO461864 | 3/20/2008 | Robert Love | | | | Other Policyholders | Confidential information pertaining to other policyholders is redacted. | Yes |
| NICO461865 | NICO461913 | 6/17/2008 | James Keenan | David Nicholson | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO461914 | NICO461914 | 3/20/2008 | Robert Love | | | | Other Policyholders | Confidential information pertaining to other policyholders redacted. | Yes |
| NICO461915 | NICO461919 | 6/14/2012 | Whitley, Steve | Brad Rosen; Kevin Lewis; Renita Sharma | Darryl Pack; Robert Love | | Attorney Work Product; Attorney-Client | Email communications between counsel at QE (B. Rosen, R. Sharma) and K. Lewis and S. Whitley providing requested information related to NICO reinsurance agreement to facilitate the rendering of legal advice in responding to discovery. | |
| NICO461920 | NICO461923 | 6/13/2012 | Brad Rosen | Kevin Lewis; Renita Sharma | Steve Whitley | | Attorney Work Product; Attorney-Client | Email communications between counsel at QE (B. Rosen, R. Sharma) and K. Lewis and S. Whitley providing requested information related to NICO reinsurance agreement to facilitate the rendering of legal advice in responding to discovery. | |
| NICO461924 | NICO461927 | 6/11/2012 | Steve Whitley | Brad Rosen; Kevin Lewis; Renita Sharma | | | Attorney Work Product; Attorney-Client | Communications with outside counsel at Quinn Emanuel (B. Rosen and R. Sharma) regarding document collection and responding to discovery requests in the Arbitration between Gerling and Ford. | |
| NICO461958 | NICO461961 | 6/7/2012 | Kevin Lewis | Brad Rosen; Renita Sharma | Steve Whitley | | Attorney Work Product; Attorney-Client | Email communications between counsel at QE (B. Rosen, R. Sharma) and K. Lewis and S. Whitley providing requested information related to NICO reinsurance agreement to facilitate the rendering of legal advice in responding to discovery. | |
| NICO461962 | NICO461965 | 6/7/2012 | Brad Rosen | Kevin Lewis; Renita Sharma | Steve Whitley | | Attorney Work Product; Attorney-Client | Email communications between counsel at QE (B. Rosen, R. Sharma) and K. Lewis and S. Whitley providing requested information related to NICO reinsurance agreement to facilitate the rendering of legal advice in responding to discovery. | |
| NICO461966 | NICO461968 | 6/7/2012 | Kevin Lewis | Renita Sharma | Brad Rosen | | Attorney Work Product; Attorney-Client | Email communications between counsel at QE (B. Rosen, R. Sharma) and K. Lewis and S. Whitley providing requested information related to NICO reinsurance agreement to facilitate the rendering of legal advice in responding to discovery. | |
| NICO461983 | NICO461989 | 1/9/2012 | Corey Worcester | Kevin Lewis; Robert Love | Brad Rosen; Jane Byrne; Kara Raiguel | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE - C. Worcester, B. Rosen, J. Byrne) providing information regarding the ASLP in order to facilitate legal advice. | |
| NICO461990 | NICO461996 | 1/9/2012 | Robert Love | Kevin Lewis | Brad Rosen; Corey Worcester; Jane Byrne; Kara Raiguel | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE - C. Worcester, B. Rosen, and J. Byrne) providing information regarding the ASLP in order to facilitate legal advice. | |
| NICO461997 | NICO462005 | 1/9/2012 | Robert Love | Kevin Lewis | | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE - C. Worcester and B. Rosen) providing information regarding the ASLP in order to facilitate legal advice. | |
| NICO462006 | NICO462013 | 1/9/2012 | Robert Love | Corey Worcester | Brad Rosen; Kevin Lewis | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE - C. Worcester & B. Rosen) providing information regarding the ASLP in order to facilitate legal advice. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462014 | NICO462020 | 1/6/2012 | Kevin Lewis | Brad Rosen; Corey Worcester; Jane Byrne | Kara Raiguel; Robert Love | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE - C. Worcester, B. Rosen, J. Byrne) providing information regarding the ASLP in order to facilitate legal advice. | |
| NICO462021 | NICO462027 | 1/6/2012 | Corey Worcester | Brad Rosen; Jane Byrne; Kevin Lewis | | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE - C. Worcester, B. Rosen, J Byrne) providing information regarding the ASLP in order to facilitate legal advice. | |
| NICO462028 | NICO462033 | 1/6/2012 | Kevin Lewis | Brad Rosen; Corey Worcester; Jane Byrne | | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE) providing information regarding the ASLP in order to facilitate legal advice. | |
| NICO462034 | NICO462039 | 1/6/2012 | Kevin Lewis | Brad Rosen; Corey Worcester; Jane Byrne | | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE) providing information regarding the ASLP in order to facilitate legal advice and document collection efforts. | |
| NICO462040 | NICO462041 | 11/2/2007 | Kara Raiguel | Kevin Lewis; Robert Love | | | Reserves | Correspondence addressing reserves redacted. | Yes |
| NICO462042 | NICO462043 | 12/17/2007 | Kara Raiguel | Brian Snover; Kevin Lewis | | | Attorney-Client; Reserves | Document reflecting communication from outside counsel (J. Yacoub) to K. Raiguel and J. Krause providing advice and analysis regarding coverage issues under the ASLP as well as the methodology behind setting reserves. | |
| NICO462044 | NICO462049 | 1/6/2012 | Kevin Lewis | Brad Rosen; Corey Worcester; Jane Byrne | | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE) providing information regarding the ASLP in order to facilitate legal advice and document collection efforts. | |
| NICO462050 | NICO462054 | 1/5/2012 | Brad Rosen | Corey Worcester; Jane Byrne; Kevin Lewis | | | Attorney-Client; Attorney Work Product | Communications between K. Lewis and outside counsel (QE) providing information regarding the ASLP in order to facilitate legal advice and document collection efforts. | |
| NICO462055 | NICO462057 | 1/3/2012 | Brad Rosen | Steve Whitley | Corey Worcester; Julia Price; Kevin Lewis; Renita Sharma | | Attorney-Client; Attorney Work Product | Communications between S. Whitley and outside counsel (QE) providing information regarding the ASLP and reports received from Ford in order to facilitate legal advice in the Ford arbitration. | Yes |
| NICO462058 | NICO462060 | 1/3/2012 | Steve Whitley | Brad Rosen | Julia Price; Kevin Lewis | | Attorney-Client; Attorney Work Product | Communications from S. Whitley to outside counsel (QE) providing information regarding the ASLP and reports received from Ford in order to facilitate legal advice in the Ford arbitration. | Yes |
| NICO462187 | NICO462190 | 12/22/2011 | Kent Wilson | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Dee Anne Nunley; Geraldine Noonan; Graham Smith; Greg Worthington; Kate Browne; Kevin Lewis; Lesley A. Eickert; Meredith Stoma; Michael McMonagle; Montjoie Felix; Patrick Fredette; Peter Waldron; Robert Koscielniak; Steve Whitley; Terry Cosgrove; Thomas A. Brusstar; Tom G. Drennan | | | Attorney Work Product; Attorney-Client; Joint Defense | Email communications between joint defense counsel and participating insurers (K. Wilson, T. Drennan, K. Lewis, R. Koscielniak, G. Smith/Zurich, B. Rosen, S. Whitley, Allen Budney/CNA, MunichRe, Chubb, Alliance, T. Brusstar, Swiss Re, XL, M. Stoma, Kemper, P. Fredette, Chartis, T. Cosgrove, A. Boris) reflecting attorney's observations and analysis of discussion with S. Friedman and Mitigate reports. | |
| NICO462191 | NICO462195 | 12/22/2011 | Kevin Lewis | Brad Rosen; Corey Worcester; Jane Byrne | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product; Joint Defense | Email communications between K. Lewis and B. Rosen (QE) regarding analysis and strategy for responding to arbitration discovery requests, and reflecting analysis of joint defense counsel's observations of discussion with S. Friedman and Mitigate reports. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462196 | NICO462197 | 11/2/2007 | Kara Raiguel | Kevin Lewis; Robert Love | | | Attorney Work Product; Reserves | Document provided from K. Lewis to B. Rosen (QE) in furtherance of requesting legal analysis and strategy for responding to arbitration discovery requests. | |
| NICO462198 | NICO462199 | 12/17/2007 | Kara Raiguel | Brian Snover; Kevin Lewis | | | Attorney Work Product; Reserves | Document provided from K. Lewis to B. Rosen (QE) in furtherance of requesting legal analysis and strategy for responding to arbitration discovery requests. | |
| NICO462200 | NICO462203 | 12/22/2011 | Brad Rosen | Corey Worcester; Jane Byrne; Kevin Lewis | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product; Joint Defense | Email communications between K. Lewis and B. Rosen (QE) regarding analysis and strategy for responding to arbitration discovery requests, and reflecting analysis of joint defense counsel's observations of discussion with S. Friedman and Mitigate reports. | |
| NICO462204 | NICO462207 | 12/22/2011 | Kevin Lewis | Brad Rosen; Corey Worcester; Jane Byrne | Julia Price; Steve Whitley | | Attorney-Client; Attorney Work Product; Joint Defense | Email communications between K. Lewis and B. Rosen (QE) regarding analysis and strategy for responding to arbitration discovery requests, and reflecting analysis of joint defense counsel's observations of discussion with S. Friedman and Mitigate reports. | |
| NICO462208 | NICO462211 | 12/22/2011 | Tom G. Drennan | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Graham Smith; Greg Worthington; Kate Browne; Kent Wilson; Kevin Lewis; Lesley A. Eickert; Meredith Stoma; Michael McMonagle; Noonan, Geraldine; Patrick Fredette; Peter Waldron; Robert Koscielniak; Steve Whitley; Terry Cosgrove; Thomas A. Brusstar | | | Attorney-Client; Attorney Work Product; Joint Defense | Email communication between joint defense counsel (K. Wilson, T. Drennan, K. Lewis, R. Koscielniak, G. Smith/Zurich, B. Rosen, S. Whitley, Allen Budney/CNA, MunichRe, Chubb, Alliance, T. Brusstar, Swiss Re, XL, M. Stoma, Kemper, P. Fredette, Chartis, T. Cosgrove, A. Boris) reflecting attorney observations of discussion with S. Friedman and Mitigate reports. | |
| NICO462212 | NICO462214 | 12/16/2011 | Kevin Lewis | Julia Price | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO462215 | NICO462216 | 12/16/2011 | Julia Price | Kevin Lewis | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO462217 | NICO462218 | 12/15/2011 | Kevin Lewis | Julia Price | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO462219 | NICO462220 | 12/15/2011 | Julia Price | Kevin Lewis | Robert Love; Steve Whitley | | Reserves | Redacted information regarding the setting of reserves. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462221 | NICO462221 | 12/8/2011 | Tom G. Drennan | Scott Friedman | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; Greg Worthington; Kate Browne; Kevin Lewis; Lesley Eickert; Meredith Stoma; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Steve Whitley; Terry Cosgrove; Thomas A. Brusstar | | Attorney-Client; Attorney Work Product; Joint Defense | Correspondence from Tom Drennan to Scott Friedman on behalf of joint defense insurers regarding future reports from Mitigate and language the insurers would like to be included in future reports to Ford regarding the nature of Mitigate's evaluation process. | |
| NICO462222 | NICO462224 | 12/6/2011 | Kent Wilson | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; Greg Worthington; Kate Browne; Kevin Lewis; Lesley A. Eickert; Meredith Stoma; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Steve Whitley; Terry Cosgrove; Thomas A. Brusstar; Tom G. Drennan | | | Attorney-Client; Attorney Work Product; Joint Defense | Email communication between joint defense counsel and insurers (K. Wilson, T. Drennan, K. Lewis, R. Koscielniak, G. Smith/Zurich, B. Rosen, S. Whitley, Allen Budney/CNA, MunichRe, Chubb, Alliance, T. Brusstar, Swiss Re, XL, M. Stoma, Kemper, P. Fredette, Chartis, T. Cosgrove, A. Boris) reflecting attorney observations of discussion with S. Friedman and Mitigate reports. | |
| NICO462225 | NICO462226 | 12/6/2011 | Tom G. Drennan | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; Greg Worthington; Kate Browne; Kent Wilson; Kevin Lewis; Lesley A. Eickert; Meredith Stoma; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Steve Whitley; Terry Cosgrove; Thomas A. Brusstar | | | Attorney-Client; Attorney Work Product; Joint Defense | Email communication between joint defense counsel and insurers (K. Wilson, T. Drennan, K. Lewis, R. Koscielniak, G. Smith/Zurich, B. Rosen, S. Whitley, Allen Budney/CNA, MunichRe, Chubb, Alliance, T. Brusstar, Swiss Re, XL, M. Stoma, Kemper, P. Fredette, Chartis, T. Cosgrove, A. Boris) reflecting attorney observations of discussion with S. Friedman and Mitigate reports. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462227 | NICO462228 | 12/1/2011 | Kevin Lewis | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; Greg Worthington; Kate Browne; Kent Wilson; Lesley A. Eickert; Meredith Stoma; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Steve Whitley; Terry Cosgrove; Thomas A. Brusstar; Tom G. Drennan | | | Attorney-Client; Attorney Work Product; Joint Defense | Email communication between joint defense counsel  (K. Wilson, T. Drennan, K. Lewis, R. Koscielniak, G. Smith/Zurich, B. Rosen, S. Whitley, Allen Budney/CNA, MunichRe, Chubb, Alliance, T. Brusstar, Swiss Re, XL, M. Stoma, Kemper, P. Fredette, Chartis, T. Cosgrove, A. Boris) reflecting attorney observations of discussion with S. Friedman and Mitigate reports. | |
| NICO462229 | NICO462230 | 12/1/2011 | Meredith K. Stoma | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; Greg Worthington; Kate Browne; Kent Wilson; Kevin Lewis; Lesley A. Eickert; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Steve Whitley; Terry Cosgrove; Thomas A. Brusstar; Tom G. Drennan | Lesley Eickert | | Attorney-Client; Attorney Work Product; Joint Defense | Email communication between joint defense counsel and insurers (K. Wilson, T. Drennan, K. Lewis, R. Koscielniak, G. Smith/Zurich, B. Rosen, S. Whitley, Allen Budney/CNA, MunichRe, Chubb, Alliance, T. Brusstar, Swiss Re, XL, M. Stoma, Kemper, P. Fredette, Chartis, T. Cosgrove, A. Boris) reflecting attorney observations of discussion with S. Friedman and Mitigate reports. | |
| NICO462231 | NICO462232 | 11/30/2011 | Tom G. Drennan | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; Greg Worthington; Kate Browne; Kent Wilson; Kevin Lewis; Lesley A. Eickert; Meredith Stoma; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Steve Whitley; Terry Cosgrove; Thomas A. Brusstar; Tom G. Drennan | | | Attorney-Client; Attorney Work Product; Joint Defense | Email communication between joint defense counsel  (K. Wilson, T. Drennan, K. Lewis, R. Koscielniak, G. Smith/Zurich, B. Rosen, S. Whitley, Allen Budney/CNA, MunichRe, Chubb, Alliance, T. Brusstar, Swiss Re, XL, M. Stoma, Kemper, P. Fredette, Chartis, T. Cosgrove, A. Boris) reflecting attorney observations of discussion with S. Friedman and Mitigate reports. | |
| NICO462233 | NICO462236 | 10/10/2011 | Julia Price | Kevin Lewis | Robert Love; Steve Whitley | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462237 | NICO462238 | 9/23/2011 | Nicole Witteck | Julia Price | Arthur Liederman | | Attorney Work Product | Communication from counsel N. Witteck (MM) to J. Price regarding analysis of case law pertaining to Dubois litigation. | Yes |
| NICO462239 | NICO462241 | 9/26/2011 | Kevin Lewis | Brad Rosen; Julia Price; Steve Whitley | | | Attorney Work Product; Attorney-Client | Email communications between B. Rosen (QE) and K. Lewis requesting and providing information regarding Jablonski litigation and applicability to ASL coverage issues. | |
| NICO462243 | NICO462243 | 3/2/2010 | Steve Whitley | Kevin Lewis | Julia Price; Robert Love | | Attorney Work Product; Attorney-Client | Email communication from S. Whitley to K. Lewis providing requested information to enable the rendering of legal advice by QE regarding ASL batch coverage issues. | |
| NICO462249 | NICO462249 | 3/1/2010 | Kent Wilson | Allen Budney; Felix Montjoie; Graham Smith; Karen Campbell; Michael McMonagie; Robert Koscielniak; Steve Whitley | John Yacoub; Scott Friedman | | Attorney Work Product; Common Interest; Joint Defense | Email communication from counsel K. Wilson to joint defense carrier group reflecting attorney impressions and observations regarding meeting with Ford related to batch claims. | |
| NICO462250 | NICO462252 | 9/26/2011 | Steve Whitley | Brad Rosen; Julia Price; Kevin Lewis | | | Attorney Work Product; Attorney-Client | Email communications between B. Rosen (QE) and K. Lewis requesting and providing information regarding Jablonski litigation and applicability to ASL coverage issues. | |
| NICO462253 | NICO462253 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney Work Product; Attorney-Client; Reserves | Email communication from counsel J. Yacoub to S. Whitley regarding the Jablonski litigation and the setting of reserves, provided to B. Rosen (QE) and K. Lewis in the furtherance of requesting legal advice regarding ASL coverage issues. | |
| NICO462254 | NICO462254 | 3/2/2010 | Steve Whitley | Kevin Lewis | Julia Price; Robert Love | | Attorney Work Product; Attorney-Client | Email communication from S. Whitley to K. Lewis providing requested information regarding Jablonski and Buell-Wilson litigations, provided to B. Rosen (QE) in the furtherance of requesting legal advice regarding ASL coverage issues. | |
| NICO462255 | NICO462255 | 1/26/2011 | Steve Whitley | Renita Sharma | Julia Price | | Attorney Work Product; Attorney-Client | Email communication from S. Whitley to R. Sharma (QE) providing requested information to enable the rendering of legal advice regarding ASL coverage issues in Ford arbitration. | |
| NICO462256 | NICO462257 | 2/4/2011 | Steve Whitley | Brad Rosen | | | Attorney Work Product; Attorney-Client | Email communication from S. Whitley to B. Rosen (QE) providing information regarding Ford claim reports and involvement of counsel to enable the rendering of legal advice regarding ASL coverage issues in Ford arbitration. | Yes |
| NICO462258 | NICO462259 | 9/26/2011 | Brad Rosen | Julia Price; Kevin Lewis; Steve Whitley | | | Attorney Work Product; Attorney-Client | Communications between outside counsel (B. Rosen) and K. Lewis, S. Whitley and J. Price regarding analysis and advice related to coverage issues related to ASLP claim. | |
| NICO462260 | NICO462261 | 9/26/2011 | Kevin Lewis | Brad Rosen; Julia Price; Steve Whitley | | | Attorney Work Product; Attorney-Client | Communications between K. Lewis and outside counsel (B. Rosen), S. Whitley and J. Price reflecting analysis and advice regarding coverage issues of claim under ASLP. | |
| NICO462264 | NICO462267 | 9/16/2011 | Julia Price | Kevin Lewis | | | Reinsurance; Reserves | Redacted information regarding reinsurance and reserves. | Yes |
| NICO462268 | NICO462271 | 9/16/2011 | Kevin Lewis | Julia Price | Robert Love; Steve Whitley | | Reinsurance; Reserves | Redacted information regarding reinsurance and reserves. | Yes |
| NICO462272 | NICO462275 | 9/16/2011 | Julia Price | Kevin Lewis | Robert Love; Steve Whitley | | Reinsurance; Reserves | Redacted information regarding reinsurance and reserves. | Yes |
| NICO462276 | NICO462282 | 9/15/2011 | Nicole M. Witteck | Julia Price; Kevin Lewis | | | Attorney Work Product; Attorney-Client | Memorandum from outside counsel (Morris & Mahoney) providing advice and analysis regarding coverage issues related to claim under ASLP. | |
| NICO462283 | NICO462285 | 9/15/2011 | Nicole M. Witteck | Julia Price | | | Attorney Work Product; Attorney-Client | Memorandum from outside counsel (Morris & Mahoney) providing advice and analysis regarding coverage issues related to claim under ASLP. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462286 | NICO462287 | 9/14/2011 | Brad Rosen | Julia Price; Kevin Lewis; Steve Whitley | Ford-Team | | Attorney Work Product; Attorney-Client | Communications between outside counsel (B. Rosen) and K. Lewis, S. Whitley and J. Price reflecting advice and analysis regarding coverage issues related to claims under ASLP. | |
| NICO462288 | NICO462288 | 9/14/2011 | Scott Friedman | Allen J. Budney; Andrew S. Boris; Ben Steverman; Brad Rosen; Charles Kroh; Clemens Reidel; Dee Anne Nunley; Felix Monjoie; Geraldine Noonan; Graham Smith; Greg Worthington; Kate Brown; Kent Wilson; Kevin Lewis; Lesley Eickert; Meredith Stoma; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Scott Friedman; Steve Whitley; Tom Brusstar; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Communication from S. Friedman to the carrier group providing advice and analysis regarding issues related to audit of disputed claims under ASLP. Objection based on that of joint-defense member. | |
| NICO462289 | NICO462291 | 9/8/2011 | Brad Rosen | Kevin Lewis | Corey Worcester; Jane Byrne; Renita Sharma | | Attorney Work Product; Attorney-Client | Communications between outside counsel (B. Rosen) and K. Lewis reflecting advice and analysis regarding the batch claims dispute. | |
| NICO462292 | NICO462296 | 9/8/2011 | Brad Rosen | Kevin Lewis | Corey Worcester; Jane Byrne; Renita Sharma | | Attorney Work Product; Attorney-Client | Redacted communications between K. Lewis and outside counsel B. Rosen reflecting advice and analysis regarding dispute with Ford over payment of claims. | Yes |
| NICO462297 | NICO462300 | 9/8/2011 | Kevin Lewis | Brad Rosen | | | Attorney Work Product; Attorney-Client | Redacted communication from K. Lewis to outside counsel (B. Rosen) providing information to facilitate legal advice regarding the dispute with Ford related to the payment of claims under ASLP. | Yes |
| NICO462301 | NICO462302 | 9/8/2011 | Kevin Lewis | Brad Rosen | Corey Worcester; Jane Byrne; Renita Sharma | | Attorney Work Product; Attorney-Client | Communications between K. Lewis and outside counsel (B. Rosen) reflecting advice and analysis regarding coverage issues related to the batch claims dispute. | |
| NICO462307 | NICO462308 | 9/7/2011 | Brad Rosen | Kevin Lewis | Corey Worcester; Jane Byrne; Renita Sharma | | Attorney Work Product; Attorney-Client | Communication from outside counsel (B. Rosen) to K. Lewis providing advice and analysis regarding coverage issues related to the batch claims dispute. | |
| NICO462322 | NICO462323 | 8/22/2011 | Brad Rosen | Kevin Lewis; Steve Whitley | Corey Worcester; Jane Byrne; Renita Sharma; Toji Calabro | | Attorney Work Product; Attorney-Client | Redacted communications between outside counsel (B. Rosen) and K. Lewis reflecting analysis and advice regarding the batch claims dispute. | Yes |
| NICO462326 | NICO462327 | 8/22/2011 | Kevin Lewis | Steve Whitley | Brad Rosen | | Attorney-Client | Redacted communications between in-house counsel (K. Lewis) and S. Whitley reflecting advice, analysis and strategy regarding coverage issues stemming from a Mitigate audit. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462359 | NICO462362 | 8/12/2011 | Scott L. Friedman | Allen Budney; Ben Steverman; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Greg Worthington; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagie; Peter Waldron; Robert Koscielniak; Steve Whitley; Tom Brusstar | | | Attorney Work Product; Joint Defense | Memorandum drafted by S. Friedman for carrier group providing advice and analysis based on audit findings related to disputed batch claims.  Objection based on that of joint-defense member. | |
| NICO462363 | NICO462363 | 8/19/2011 | Steve Whitley | Kevin Lewis | Brad Rosen | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to K. Lewis and outside counsel B. Rosen providing information and analysis in order to facilitate the rendering of legal advice related to disputed claims under the ASLP. | Yes |
| NICO462393 | NICO462396 | 8/12/2011 | Scott L. Friedman | Allen Budney; Ben Sterverman; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Gerladine Noonan; Greg Worthington; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Peter Waldron; Robert Koscielniak; Steve Whitley; Tom Brusstar | | | Attorney Work Product; Joint Defense | Memorandum drafted by S. Friedman for carrier group providing advice and analysis based on audit findings related to disputed batch claims. Objection based on that of joint-defense member. | |
| NICO462397 | NICO462416 | 2/2/2007 | Sie Lau | | | | Attorney Work Product; Attorney-Client | Document provided by outside counsel (B. Rosen) to K. Lewis in order to facilitate rendering of legal advice and revealing strategy related to the arbitration between Gerling and Ford. | |
| NICO462417 | NICO462418 | 7/5/2011 | Brad Rosen | Kevin Lewis | Ford-Team | | Attorney Work Product; Attorney-Client | Communication from outside counsel (B. Rosen) to K. Lewis providing advice and analysis regarding the collection of documents related to the arbitration between Gerling and Ford. | |
| NICO462476 | NICO462478 | 6/24/2011 | Brad Rosen | Kevin Lewis | Corey Worcester; Jane Byrne | | Attorney Work Product; Attorney-Client | Communications between outside counsel (B. Rosen) and K. Lewis providing advice and analysis regarding document collection related to the arbitration between Gerling and Ford. | |
| NICO462479 | NICO462479 | 6/24/2011 | Brad Rosen | Kevin Lewis | Corey Worcester; Jane Byrne | | Attorney Work Product; Attorney-Client | Communications between outside counsel (B. Rosen) and K. Lewis providing advice and analysis regarding document collection related to the arbitration between Gerling and Ford. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462480 | NICO462481 | 6/2/2011 | Scott Friedman | Allen J. Budney; Ben Steverman; Brad Rosen; Charles Kroh; Clemens Reidel; Dee Anne Nunley; Felix Monjoie; Geraldine Noonan; Graham Smith; Greg Worthington; J. Helms; John Yacoub; Kate Browne; Kent Wilson; Kevin Lewis; Lesley Eickert; Meredith Stoma; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Scott Friedman; Steve Whitley; Tom Brusstar; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Communication from S. Friedman to carrier group providing analysis regarding payment recommendation for claim under the ASLP. Objection based on that of joint-defense member. | |
| NICO462509 | NICO462510 | 6/2/2011 | Brad Rosen | Kevin Lewis | Corey Worcester; Jane Byrne; Renita Sharma; Robert Juman; Toji Calabro | | Attorney Work Product; Attorney-Client | Communication from outside counsel (B. Rosen) to K. Lewis providing advice and analysis regarding coverage issues of disputed claim under the ASLP. | |
| NICO462511 | NICO462512 | 6/2/2011 | Kevin Lewis | Julia Price; Steve Whitley | Brad Rosen | | Attorney Work Product; Attorney-Client | Communication from K. Lewis to S. Whitley, J. Price and outside counsel (B. Rosen) forwarding information and requesting advice and analysis regarding coverage issues related to disputed claim under ASLP. | |
| NICO462513 | NICO462513 | 6/2/2011 | Scott Friedman | Allen J. Budney; Ben Steverman; Brad Rosen; Charles Kroh; Clemens Reidel; Dee Anne Nunley; Felix Monjoie; Geraldine Noonan; Graham Smith; Greg Worthington; J. Helms; John Yacoub; Kate Browne; Kent Wilson; Kevin Lewis; Lesley Eickert; Meredith Stoma; Michael McMonagle; Patrick Fredette; Peter Waldron; Robert Koscielniak; Scott Friedman; Steve Whitley; Tom Brusstar; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Communication from S. Friedman to carrier group providing analysis regarding payment recommendation for claim under the ASLP. Objection based on that of joint-defense member. | |
| NICO462514 | NICO462514 | 5/24/2011 | Brad Rosen | Jane Byrne; Kevin Lewis | | | Attorney Work Product; Attorney-Client | Redacted communications between outside counsel (B. Rosen) and K. Lewis reflecting advice and analysis regarding coverage issues related to the batch claims dispute. | Yes |
| NICO462515 | NICO462515 | 5/24/2011 | Kevin Lewis | Brad Rosen; Jane Byrne | | | Attorney Work Product; Attorney-Client | Redacted communication from K. Lewis to outside counsel (B. Rosen) providing information to request and facilitate advice and analysis of counsel regarding coverage issues related to the batch dispute. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO462944 | NICO462946 | 1/26/2011 | Brad Rosen | Kevin Lewis | Jane Byrne; Renita Sharma; Sarah Hartley | | Attorney-Client; Attorney Work Product | Email communications between B. Rosen (QE) and K. Lewis regarding legal observations and analysis of policy interpretation and ASL coverage issues pursuant to advice rendered in Ford arbitration. | |
| NICO462947 | NICO462948 | 1/26/2011 | Brad Rosen | Kevin Lewis | Jane Byrne; Renita Sharma; Sarah Hartley | | Attorney-Client; Attorney Work Product | Email communications between B. Rosen (QE) and K. Lewis regarding legal observations and analysis of policy interpretation and ASL coverage issues pursuant to advice rendered in Ford arbitration. | |
| NICO462952 | NICO462952 | 1/26/2011 | Brad Rosen | Kevin Lewis | Jane Byrne; Renita Sharma; Sarah Hartley | | Attorney-Client; Attorney Work Product | Email communications between B. Rosen (QE) and K. Lewis regarding legal observations and analysis of policy interpretation and ASL coverage issues pursuant to advice rendered in Ford arbitration. | |
| NICO462953 | NICO462955 | 1/12/2011 | Brad Rosen | Kevin Lewis | Jane Byrne; Renita Sharma; Sarah Hartley | | Attorney-Client; Attorney Work Product | Email communications between B. Rosen (QE) and K. Lewis providing legal analysis of coverage issues discussed by carrier group and pertaining to Mitigate audit. | |
| NICO462956 | NICO462957 | 1/12/2011 | Brad Rosen | Kevin Lewis | Jane Byrne; Renita Sharma; Sarah Hartley | | Attorney-Client; Attorney Work Product | Email communications between B. Rosen (QE) and K. Lewis providing legal analysis of coverage issues discussed by carrier group and pertaining to Mitigate audit. | |
| NICO462958 | NICO462974 | 12/15/2010 | Scott L. Friedman | Allen Budney; Ben Steverman; Bruce Holland; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; John Yacoub; Kate Browne; Kent Wilson; Lesley Eickert; Michael McMonagle; Robert Koscielniak; Steve Whitley; Tom Brusstar; Tom Cooper | | | Attorney Work Product; Attorney-Client | Document provided from B. Rosen (QE) to K. Lewis to further explain legal analysis of coverage issues discussed by carrier group and pertaining to Mitigate audit. | |
| NICO462975 | NICO462975 | 1/11/2011 | Brad Rosen | Jane Byrne; Kevin Lewis | | | Attorney-Client; Attorney Work Product | Email communications between B. Rosen (QE) and K. Lewis providing legal analysis of coverage issues to be discussed by carrier group and pertaining to Mitigate audit. | |
| NICO463009 | NICO463009 | 12/1/2010 | Brad Rosen | Kevin Lewis | Jane Byrne | | Attorney-Client; Attorney Work Product | Email from Brad Rosen to an agent of client HDI-Gerling, Kevin Lewis, regarding Mitigate analysis and exhaustion levels of retentions. | |
| NICO463010 | NICO463012 | 12/1/2010 | Kent Wilson | Allen J. Budney; Brad Rosen; Dee Anne Nunley; Felix Monjoie; Graham Smith; J. Helms; John Yacoub; Michael McMonagle; Robert Koscielniak; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Email communication from counsel K. Wilson to joint defense insurance carrier group reflecting T. Brusstar's communications with S. Friedman regarding Mitigate recommendations. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463013 | NICO463016 | 12/1/2010 | Kent Wilson | Allen J. Budney; Brad Rosen; Dee Anne Nunley; Felix Monjoie; Graham Smith; J. Helms; John Yacoub; Michael McMonagle; Robert Koscielniak; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Email communication from counsel K. Wilson to joint defense insurance carrier group reflecting T. Brusstar's communications with S. Friedman regarding Mitigate recommendations. | |
| NICO463017 | NICO463021 | 12/1/2010 | Kent Wilson | Allen J. Budney; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Graham Smith; J. Helms; John Yacoub; Michael McMonagle; Robert Koscielniak; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Email communication from counsel K. Wilson to joint defense insurance carrier group reflecting T. Brusstar's communications with S. Friedman regarding Mitigate recommendations. | |
| NICO463022 | NICO463022 | 12/1/2010 | Kent Wilson | Allen J. Budney; Brad Rosen; Dee Anne Nunley; Felix Montjoie; Graham Smith; J. Helms; Jack Gerstein; John Yacoub; Robert Koscielniak; Tom G. Drennan | | | Attorney Work Product; Joint Defense | Email communication from counsel K. Wilson to joint defense insurance carrier group providing information to enable legal analysis and discussion regarding Mitigate recommendations. | |
| NICO463024 | NICO463024 | 11/24/2010 | Brad Rosen | Jane Byrne; Kevin Lewis; Renita Sharma | | | Attorney Work Product; Attorney-Client | Email communication from B. Rosen (QE) to K. Lewis providing information and legal analysis regarding Mitigate report and Ford batch coverage issues. | Yes |
| NICO463029 | NICO463030 | 11/23/2010 | Steve Whitley | Brad Rosen | Julia Price; Kevin Lewis; Robert Love | | Attorney-Client; Attorney Work Product | Email communication from S. Whitley to B. Rosen (QE) providing requested information to enable the rendering of legal advice and strategy design regarding ASL coverage issues pursuant to Ford arbitration. | |
| NICO463031 | NICO463034 | 10/14/2010 | Steve Whitley | Kevin Lewis | Julia Price | | Attorney Work Product; Attorney-Client | Document sent from S. Whitley to B. Rosen (QE) providing requested information to enable the rendering of legal advice and strategy design regarding ASL coverage issues pursuant to Ford arbitration. | |
| NICO463035 | NICO463036 | 11/22/20010 | Steve Whitley | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document sent from S. Whitley to B. Rosen (QE) providing requested information to enable the rendering of legal advice and strategy design regarding ASL coverage issues pursuant to Ford arbitration. | |
| NICO463037 | NICO463038 | 11/23/2010 | Steve Whitley | Brad Rosen | Julia Price; Kevin Lewis; Robet Love | | Attorney-Client; Attorney Work Product | Email communication from S. Whitley to B. Rosen (QE) providing requested information to enable the rendering of legal advice and strategy design regarding ASL coverage issues pursuant to Ford arbitration. | |
| NICO463039 | NICO463040 | 11/22/2010 | Steve Whitley | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Email communications between S. Whitley and K. Lewis requesting and providing information to enable the rendering of legal advice related to the Ford arbitration and confidentiality issues. | |
| NICO463041 | NICO463049 | 4/5/2005 | Mark Turner | Alan Trownson | | | Attorney Work Product | Document provided from S. Whitley to K. Lewis, upon request, providing information to enable the rendering of legal advice related to the Ford arbitration and confidentiality issues. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463090 | NICO463092 | 10/30/2010 | Brad Rosen | Jane Byrne; Kevin Lewis | Renita Sharma | | Attorney Work Product; Attorney-Client | Email communications between B. Rosen (QE), J. Byrne (QE) and K. Lewis discussing and providing legal analysis and interpretation of ASL policy and batch coverage issues pursuant to Ford arbitration. | |
| NICO463093 | NICO463094 | 10/30/2010 | Jane Byrne | Brad Rosen; Kevin Lewis | Renita Sharma | | Attorney Work Product; Attorney-Client | Email communications between B. Rosen (QE), J. Byrne (QE) and K. Lewis discussing and providing legal analysis and interpretation of ASL policy and batch coverage issues pursuant to Ford arbitration. | |
| NICO463095 | NICO463096 | 10/28/2010 | Brad Rosen | Kevin Lewis | Jane Byrne; Renita Sharma | | Attorney Work Product; Attorney-Client | Email communications between B. Rosen (QE), J. Byrne (QE) and K. Lewis discussing and providing legal analysis and interpretation of ASL policy and batch coverage issues pursuant to Ford arbitration. | |
| NICO463133 | NICO463134 | 6/9/2010 | John Yacoub | Steve Whitley | | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub and Steve Whitley about claims relevant to the arbitration between HDI-Gerling and Ford and about a forwarded message from Scott Friedman auditing Ford's coverage documentation. | |
| NICO463135 | NICO463148 | 6/14/2010 | Steve Whitley | | | | Attorney-Client; Attorney Work Product | Redacted are Steve Whitley's notes about meeting with outside counsel John Yacoub regarding what kinds of documentation Ford had provided about Land Rover claims and what agreements had been struck, and next steps John Yacoub will take to confirm the parties' positions; and email from outside counsel John Yacoub to Steve Whitley regarding discussions with Ford about Land Rover claims, and with other outside counsel Kent Wilson about the same, and the dates of loss of the Hirn and Windh claims. | Yes |
| NICO463149 | NICO463153 | 7/14/2010 | Steve Whitley | Robert Love | Julia Price; Nick Watson | | Attorney-Client; Attorney Work Product | Redacted are: a message from outside counsel John Yacoub to Steve Whitley regarding discussions with Ford about Land Rover claims, and with other outside counsel Kent Wilson about the same, and the dates of loss of the Hirn and Windh claims; and internal Resolute email from Steve Whitley to Robert Love, copying Nick Watson and Julia Price, regarding coverage and underwriting questions discussed with John Yacoub. | Yes |
| NICO463154 | NICO463158 | 9/30/2010 | Kevin Lewis | Brad Rosen; Jane Byrne; John Yacoub | Steve Whitley | | Attorney-Client; Attorney Work Product; Reserves | Redacted are: discussion about reserves by Steve Whitley in email to Mr. Lewis and copying Robert Love, Nick Watson and Julia Price; other parts of the email exchange between Steve Whitley and Kevin Lewis, copying Robert Love, Nick Watson, Brad Rosen and Julia Price, and later John Yacoub and Jane Byrne, regarding Mitigate report, characterization of batch and non-batch claimsfor coverage purposes, correspondence from Mr. Oostdyk, materials that need to be sent to Mr. Rosen, Mr. Yacoub's characterization of the audit process, and potential coverage exclusions and defenses to coverage regarding certain of the batch claims and the Force claim. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463159 | NICO463162 | 9/30/2010 | John Yacoub | Brad Rosen; Jane Byrne; Kevin Lewis | Steve Whitley | | | Attorney-Client; Attorney Work Product; Reserves | Redacted are: discussion about reserves by Steve Whitley in email to Mr. Lewis and copying Robert Love, Nick Watson and Julia Price; other parts of the email exchange between Steve Whitley and Kevin Lewis, copying Robert Love, Nick Watson, Brad Rosen and Julia Price, and later John Yacoub and Jane Byrne, regarding MItigate report, characterization of batch and non-batch claimsfor coverage purposes, correspondence from Mr. Oostdyk, materials that need to be sent to Mr. Rosen, Mr. Yacoub's characterization of the audit process, and potential coverage exclusions and defenses to coverage regarding certain of the batch claims and the Force claim. | Yes |
| NICO463163 | NICO463165 | 9/28/2010 | Brad Rosen | Jane Byrne; John Yacoub; Kevin Lewis | Steve Whitley | | | Attorney-Client; Attorney Work Product; Reserves | Redacted are: discussion about reserves by Steve Whitley in email to Mr. Lewis and copying Robert Love, Nick Watson and Julia Price; other parts of the email exchange between Steve Whitley and Kevin Lewis, copying Robert Love, Nick Watson, Brad Rosen and Julia Price, and later John Yacoub and Jane Byrne, regarding MItigate report, characterization of batch and non-batch claimsfor coverage purposes, correspondence from Mr. Oostdyk, materials that need to be sent to Mr. Rosen, and potential coverage exclusions and defenses to coverage regarding certain of the batch claims and the Force claim. | Yes |
| NICO463166 | NICO463168 | 9/27/2010 | Kevin Lewis | Brad Rosen; Jane Byrne; John Yacoub | Steve Whitley | | | Attorney-Client; Attorney Work Product; Reserves | Redacted are: discussion about reserves by Steve Whitley in email to Mr. Lewis and copying Robert Love, Nick Watson and Julia Price; other parts of the email exchange between Steve Whitley and Kevin Lewis, copying Robert Love, Nick Watson, Brad Rosen and Julia Price, and later John Yacoub and Jane Byrne, regarding MItigate report, characterization of batch and non-batch claimsfor coverage purposes, correspondence from Mr. Oostdyk, materials that need to be sent to Mr. Rosen, and potential coverage exclusions and defenses to coverage regarding certain of the batch claims and the Force claim. | Yes |
| NICO463250 | NICO463252 | 7/1/2010 | Kevin Lewis | Steve Whitley | | | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange between Kevin Lewis, Steve Whitley, and John Yacoub, and earlier, members of the insurer joint defense group (represented by Tom Drennan, Kent WIlson, Brad Rosen, Robert Koscielniak, Graham Smith of Zurich, John Yacoub, Karen Cambell, Allen Budney, Felix Montjoie of Munich Re, Michael McMonagle of Princeton MRAm, Tom Brusstar, Kate Browne of Swiss Re, D. Nunley of CDHubb, Thomas Cooper of AIG, Judith Helms, B. Holland of Allianz, Ben Steverman of XL, Steve Whitely, M. Stoma, Lesley Eikert, Gerladine Noonan, and auditor Scott Friedman of Mitigate), regarding final draft of the Joint Defense Agreement. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463253 | NICO463254 | 7/1/2010 | Steve Whitley | Kevin Lewis | | | Attorney-Client; Joint Defense | Email exchange between Kevin Lewis, Steve Whitley, and John Yacoub, and earlier, members of the insurer joint defense group (represented by Tom Drennan, Kent Wilson, Brad Rosen, Robert Koscielniak, Graham Smith of Zurich, John Yacoub, Karen Cambell, Allen Budney, Felix Montjoie of Munich Re, Michael McMonagle of Princeton MRAm, Tom Brusstar, Kate Browne of Swiss Re, D. Nunley of CHubb, Thomas Cooper of AIG, Judith Helms, B. Holland of Allianz, Ben Steverman of XL, Steve Whitely, M. Stoma, Lesley Eikert, Gerladine Noonan, and auditor Scott Friedman of Mitigate), regarding final draft of the Joint Defense Agreement. | |
| NICO463255 | NICO463265 | 6/30/2010 | Doreen Schombert | | | | Attorney Work Product; Joint Defense | Final draft of the joint defense group of insurers' joint defense agreement | |
| NICO463266 | NICO463267 | 6/30/2010 | Brad Rosen | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange between Kevin Lewis, Steve Whitley, and Brad Rosen,and earlier John Yacoub and Steve Whitley and originially, members of the insurer joint defense group (represented by Tom Drennan, Kent WIlson, Brad Rosen, Robert Koscielniak, Graham Smith of Zurich, John Yacoub, Karen Cambell, Allen Budney, Felix Montjoie of Munich Re, Michael McMonagle of Princeton MRAm, Tom Brusstar, Kate Browne of Swiss Re, D. Nunley of Chubb, Thomas Cooper of AIG, Judith Helms, M. Stoma, B. Holland of Allianz, Ben Steverman of XL, Steve Whitely, Lesley Eikert, Gerladine Noonan, and auditor Scott Friedman of Mitigate), regarding final draft of the Joint Defense Agreement. | |
| NICO463268 | NICO463269 | 6/30/2010 | Steve Whitley | Kevin Lewis | bradrosen@quinnemanuel.com | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange between Kevin Lewis, Steve Whitley, and Brad Rosen,and earlier John Yacoub and Steve Whitley and originially, members of the insurer joint defense group (represented by Tom Drennan, Kent WIlson, Brad Rosen, Robert Koscielniak, Graham Smith of Zurich, John Yacoub, Karen Cambell, Allen Budney, Felix Montjoie of Munich Re, Michael McMonagle of Princeton MRAm, Tom Brusstar, Kate Browne of Swiss Re, D. Nunley of Chubb, Thomas Cooper of AIG, Judith Helms, M. Stoma, B. Holland of Allianz, Ben Steverman of XL, Steve Whitely, Lesley Eikert, Gerladine Noonan, and auditor Scott Friedman of Mitigate), regarding final draft of the Joint Defense Agreement. | |
| NICO463270 | NICO463280 | 6/29/2010 | Doreen Schombert | | | | Attorney Work Product; Joint Defense | Final draft of joint defense group of insurers' joint defense agreement. | |
| NICO463281 | NICO463282 | 6/25/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange between Kevin Lewis, Steve Whitley, and John Yacoub and earlier, members of the insurer joint defense group (represented by Tom Drennan, Kent WIlson, Brad Rosen, Robert Koscielniak, Graham Smith of Zurich, John Yacoub, Karen Cambell of CNA, Allen Budney, Felix Montjoie of Munich Re, Michael McMonagle of Princeton MRAm, Tom Brusstar, Kate Browne of Swiss Re, D. Nunley of Chubb, Thomas Cooper of AIG, Judith Helms, M. Stoma, B. Holland of Allianz, Ben Steverman of XL, Steve Whitely, Lesley Eikert, Gerladine Noonan, and auditor Scott Friedman of Mitigate), regarding draft of a letter responding to correspondence from Ford. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463283 | NICO463284 | 6/25/2010 | Kevin Lewis | John Yacoub; Steve Whitley | | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange between Kevin Lewis, Steve Whitley, and John Yacoub and earlier, members of the insurer joint defense group (represented by Tom Drennan, Kent WIlson, Brad Rosen, Robert Koscielniak, Graham Smith of Zurich, John Yacoub, Karen Cambell of CNA, Allen Budney, Felix Montjoie of Munich Re, Michael McMonagle of Princeton MRAm, Tom Brusstar, Kate Browne of Swiss Re, D. Nunley of Chubb, Thomas Cooper of AIG, Judith Helms, M. Stoma, B. Holland of Allianz, Ben Steverman of XL, Steve Whitely, Lesley Eikert, Gerladine Noonan, and auditor Scott Friedman of Mitigate), regarding draft a letter responding to correspondence from Ford. | |
| NICO463285 | NICO463286 | 6/25/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange between Kevin Lewis, Steve Whitley, and John Yacoub and earlier, members of the insurer joint defense group (represented by Tom Drennan, Kent WIlson, Brad Rosen, Robert Koscielniak, Graham Smith of Zurich, John Yacoub, Karen Cambell of CNA, Allen Budney, Felix Montjoie of Munich Re, Michael McMonagle of Princeton MRAm, Tom Brusstar, Kate Browne of Swiss Re, D. Nunley of Chubb, Thomas Cooper of AIG, Judith Helms, M. Stoma, B. Holland of Allianz, Ben Steverman of XL, Steve Whitely, Lesley Eikert, Gerladine Noonan, and auditor Scott Friedman of Mitigate), regarding draft a letter responding to correspondence from Ford. | |
| NICO463287 | NICO463290 | Jun-10 | Kent Wilson | Scott C. Oostdyk | | | Attorney Work Product; Joint Defense | Draft of a letter to be sent on behalf of joint defense group of insurers to Scott Oostdyk responding to May 26 correspondence from Scott Oostdyk regarding batch claims. | |
| NICO463291 | NICO463291 | 6/24/2010 | John Yacoub | Kevin Lewis | Brad Rosen; Steve Whitley | | Attorney-Client; Attorney Work Product | Email from John Yacoub to Kevin Lewis, copying Steve Whitley and Brad Rosen, regarding batch claims and another carrier's apparent position regarding the same. | |
| NICO463292 | NICO463292 | 6/22/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Kevin Lewis and Steve Whitley regarding letter to go to Ford regarding batch claims, and the apparent positions of two other carriers regarding the batch claims. | |
| NICO463293 | NICO463293 | 6/22/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email from John Yacoub to Kevin Lewis and Steve Whitley regarding letter to go to Ford regarding batch claims, and the apparent positions of two other carriers regarding the batch claims | |
| NICO463294 | NICO463297 | Jun-10 | | Scott C. Oostdyk | | | Attorney Work Product | Draft of a letter to be sent to Scott Oostdyk on behalf of joint defense insurers regarding batch claims and responding to May 26, 2010 correspondence from Mr. Oostdyk. | |
| NICO463298 | NICO463298 | 6/21/2010 | Brad Rosen | Kevin Lewis | Jane Byrne | | Attorney-Client; Attorney Work Product | Email from Brad Rosen to Kevin Lewis, copying Jane Byrne, regarding a letter to Ford regarding batch claims in response to a May 26, 2010 letter from Mr. Oostdyk. | |
| NICO463299 | NICO463302 | Jun-10 | | Scott C. Oostdyk | | | Attorney Work Product | Draft of a letter to be sent to Scott Oostdyk on behalf of joint defense insurers regarding batch claims and responding to May 26, 2010 correspondence from Mr. Oostdyk. | |
| NICO463303 | NICO463303 | 6/20/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Kevin Lewis and Steve Whitley regarding letter to go to Ford regarding batch claims, and a potentially applicable exclusion and other coverage defenses | |
| NICO463304 | NICO463307 | Jun-10 | | Scott C. Oostdyk | | | Attorney Work Product | Draft of a letter to go to Mr. Oostdyk/Ford on behalf of joint defense group of insurers regarding batch claims. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463308 | NICO463308 | 6/18/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email from John Yacoub to Kevin Lewis and Steve Whitley regarding letter to go to Ford regarding batch claims, and a potentially applicable exclusion. | |
| NICO463309 | NICO463312 | Jun-10 | | Scott C. Oostdyk | | | Attorney Work Product | Draft of a letter to go to Scott Oostdyk about batch claims and responding to letter from Mr. Oostdyk, to be  sent on behalf of joint defense group of insurers. | |
| NICO463313 | NICO463315 | 6/18/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Kevin Lewis, and Steve Whitley about batch claims, non-batch claims including Force claim, whether HDI-Gerling coverage is implciated, coverage defenses, conversation apparent positions taken by other carriers, and response ongoing discussions with Mr. Oostdyk on behalf of Ford. | |
| NICO463316 | NICO463319 | 6/16/2010 | Kevin Lewis | John Yacoub; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Kevin Lewis, and Steve Whitley about batch claims, non-batch claims including Force claim, whether HDI-Gerling coverage is implciated, coverage defenses, conversation apparent positions taken by other carriers, and response ongoing discussions with Mr. Oostdyk on behalf of Ford. | |
| NICO463320 | NICO463322 | 6/16/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Kevin Lewis, and Steve Whitley about batch claims, non-batch claims including Force claim, whether HDI-Gerling coverage is implciated, coverage defenses, conversation apparent positions taken by other carriers, and response ongoing discussions with Mr. Oostdyk on behalf of Ford. | |
| NICO463323 | NICO463323 | 6/15/2010 | Brad Rosen | Kevin Lewis | Jane Byrne | | Attorney-Client; Attorney Work Product | Email from Brad Rosen to Kevin Lewis regarding draft of a response to a Ford Demand Letter, touching on potential coverage defenses. | |
| NICO463324 | NICO463327 | Jun-10 | Resolute Management | Scott C. Oostdyk | | | Attorney Work Product | Draft of a resposne to be sent to Scott Oostdyk/Ford from joint defense group of insurers regarding batch claims. | |
| NICO463328 | NICO463330 | 6/15/2010 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email from John Yacoub to Kevin Lewis and Steve Whitley about batch claims, non-batch claims including Force claim, whether HDI-Gerling coverage is implciated, coverage defenses, conversation apparent positions taken by other carriers, and response ongoing discussions with Mr. Oostdyk on behalf of Ford. | |
| NICO463331 | NICO463331 | 6/10/2010 | John Yacoub | Brad Rosen; Kevin Lewis | | | Attorney-Client; Attorney Work Product | Email from John Yacoub to Kevin Lewis and Brad Rosen regarding a June 8 meeting with joint defense group of insurers regarding representations made by Ford, batches of cliams, national defense costs, coverage defensse, and positions that some of hte other carriers had signaled they had taken. | |
| NICO463332 | NICO463335 | 6/4/2010 | John Yacoub | Kevin Lewis; Steve Whitley | Brad Rosen | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange John Yacoub, Kevin Lewis, Steve WHitley, and Brad Rosen regarding joint defense group itself, joint defense agreement draft, and agenda for upcoming all-carrier discussion. | |
| NICO463336 | NICO463339 | 6/4/2010 | Kevin Lewis | John Yacoub; Steve Whitley | Brad Rosen | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange John Yacoub, Kevin Lewis, Steve Whitley, and Brad Rosen regarding joint defense group itself, joint defense agreement draft, and agenda for upcoming all-carrier discussion. | |
| NICO463340 | NICO463342 | 6/4/2010 | John Yacoub | Kevin Lewis; Steve Whitley | Brad Rosen | | Attorney-Client; Attorney Work Product; Joint Defense | Email exchange John Yacoub, Kevin Lewis, Steve Whitley, and Brad Rosen regarding joint defense group itself, joint defense agreement draft, and agenda for upcoming all-carrier discussion. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463343 | NICO463343 | 6/3/2010 | Tom Drennan | | | | Attorney Work Product; Joint Defense | Agenda for a June 8, 2010 meeting of joint defense group of insurers to discuss coverage issues and defenses, audit process, national defense costs (which are still in dispute), and batch claims and demands. | |
| NICO463344 | NICO463353 | 6/3/2010 | Doreen Schombert | | | | Attorney Work Product; Joint Defense | Draft of a joint defense agreement for the joint defense group of insurers to review, possibly revise, and sign | |
| NICO463354 | NICO463355 | 6/2/2010 | Brad Rosen | Kevin Lewis; Steve Whitley | Jane Byrne; John Yacoub; Julia Price; Nick Watson; Robert Love | | Attorney-Client; Attorney Work Product | Email exchange between Brad Rosen, Steve Whitley, and Kevin Lewis, copying John Yacoub, Robert Love and Julia Price, regarding upcoming joint defense carrier meeting, batch claims, and a demand letter from Ford. | Yes |
| NICO463368 | NICO463368 | 6/2/2010 | Steve Whitley | Brad Rosen; Kevin Lewis | John Yacoub; Julia Price; Nick Watson; Robert Love | | Attorney-Client; Attorney Work Product | Email exchange between Brad Rosen, Steve Whitley, and Kevin Lewis, copying John Yacoub, Robert Love and Julia Price, regarding upcoming joint defense carrier meeting and a demand letter from Ford. | Yes |
| NICO463439 | NICO463439 | 6/1/2010 | Brad Rosen | Kevin Lewis | Jane Byrne; John Yacoub | | Attorney Work Product | Email from Brad Rosen to Kevin Lewis about a Ford demand letter. | |
| NICO463510 | NICO463510 | 5/18/2010 | John Yacoub | Julia Price; Kevin Lewis; Steve Whitley | Brad Rosen | | Attorney Work Product | Email from John Yacoub to Steve Whitley, Julia Price, and Kevin Lewis copying Brad Rosen regarding batch claims and how to respond to Ford's demand letter. | |
| NICO463511 | NICO463515 | 5/14/2010 | John Yacoub | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Steve Whitley | | Attorney-Client; Attorney Work Product | Email exchange between Kevin Lewis, Steve Whitley, John Yacoub (copied participants listed in the cc cell) regarding joint defense group, some of the other carriers' apparent positions regarding Ford batch claims, information needed to be gathered to get a handle on national defense cost issue and coverage positions (including exclusions and defenses), and how and whether to approach Ford. | |
| NICO463516 | NICO463516 | 5/14/2010 | Brad Rosen | Kevin Lewis | Jane Byrne | | Attorney Work Product; Joint Defense | Email from Brad Rosen to Kevin Lewis copying Jane Byrne regarding upcoming meeting with other joint defense insurers and forwarding message from Kent Wilson about upcoming insurance carrier group strategy meeting. | |
| NICO463517 | NICO463520 | 5/14/2010 | John Yacoub | Kevin Lewis; Steve Whitley | Julia Price; Nick Watson; Robert Love | | Attorney-Client; Attorney Work Product | Email exchange between Kevin Lewis, Steve Whitley, John Yacoub (copied participants listed in the cc cell) regarding joint defense group, some of the other carriers' apparent positions regarding Ford batch claims, information needed to be gathered to get a handle on national defense cost issue and coverage positions (including exclusions and defenses), and how and whether to approach Ford | |
| NICO463521 | NICO463521 | 4/29/2010 | Brad Rosen | Kevin Lewis | Jane Byrne | | Attorney-Client; Attorney Work Product | Email from Brad Rosen to client's agent NICO (Kevin Lewis) copying Jane Byrne about a meeting with a different carrier's representative, what certain exclusions meant, and the underwriting process for Gerling policies. | |
| NICO463522 | NICO463523 | 4/19/2010 | John Yacoub | John Yacoub; Kevin Lewis; Robert Love | Steve Whitley | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Robert Love, and Kevin Lewis copying Steve Whitley regarding several of Ford's claims and implications of "declarations" of batches. | |
| NICO463524 | NICO463524 | 4/16/2010 | John Yacoub | Kevin Lewis; Robert Love | | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Robert Love, and Kevin Lewis copying Steve Whitley regarding several of Ford's claims and implications of "declarations" of batches. | |
| NICO463525 | NICO463525 | 4/16/2010 | John Yacoub | Kevin Lewis | | | Attorney-Client; Attorney Work Product | Email exchange between Robert Love, John Yacoub and Kevin Lewis regarding Ford's ability or inability to declare batches. | |
| NICO463526 | NICO463526 | 4/16/2010 | Robert Love | John Yacoub; Kevin Lewis | | | Attorney-Client; Attorney Work Product | Email from Robert Love to John Yacoub copying Kevin Lewis, seeking advice regarding Ford's batch claims. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463527 | NICO463528 | 4/6/2010 | John Yacoub | Brad Rosen; Julia Price; Kevin Lewis; Robert Love; Steve Whitley | Jane Byrne | | Attorney-Client; Attorney Work Product | Email exchange between John Yaocub, Brad Rosen, Kevin Lewis, Steve Whitley, Julia Price and Jane Byrne about Ford's batch claims and materials, and impressions of meeting with Reinhold Hettle, Scott Oostdyk and Thomas Freudenstein. | |
| NICO463529 | NICO463530 | 4/5/2010 | Brad Rosen | John Yacoub; Julia Price; Kevin Lewis; Robert Love; Steve Whitley | Jane Byrne | | Attorney-Client; Attorney Work Product | Email exchange between John Yaocub, Brad Rosen, Kevin Lewis, Steve Whitley, Julia Price and Jane Byrne about Ford's batch claims and materials, and impressions of meeting with Reinhold Hettle, Scott Oostdyk and Thomas Freudenstein | |
| NICO463531 | NICO463531 | 4/5/2010 | John Yacoub | Brad Rosen; Julia Price; Kevin Lewis; Robert Love; Steve Whitley | Jane Byrne | | Attorney-Client; Attorney Work Product | Email exchange between John Yaocub, Brad Rosen, Kevin Lewis, Steve Whitley, Julia Price and Jane Byrne about Ford's batch claims and materials, and impressions of meeting with Reinhold Hettle, Scott Oostdyk and Thomas Freudenstein | |
| NICO463532 | NICO463532 | 3/31/2010 | Brad Rosen | John Yacoub; Julia Price; Kevin Lewis; Robert Love; Steve Whitley | Jane Byrne | | Attorney Work Product | Email from Brad Rosen to Kevin Lewis, Steve Whitley, Robert Love, Julia Price, John Yacoub, and Jane Byrne, about conference call concerning batch claims. | |
| NICO463714 | NICO463714 | 3/31/2010 | Kevin Lewis | Forrest Krutter | | | Attorney-Client | Assistant General Counsel Kevin Lewis's policy analysis and coverage recommendation redacted. | Yes |
| NICO463751 | NICO463754 | 3/26/2010 | Kevin Lewis | Steve Whitley | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client | Communication from K. Lewis to S. Whitley forwarding and reflecting advice of outside counsel (J. Yacoub) regarding coverage issues related to claim under the ASLP. | |
| NICO463755 | NICO463757 | 3/26/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to K. Lewis forwarding and reflecting advice of outside counsel (J. Yacoub) regarding coverage issues related to claim under the ASLP. | |
| NICO463767 | NICO463770 | 3/23/2010 | Brad Rosen | Kevin Lewis | Jane Byrne | | Attorney-Client | Communications between outside counsel (B. Rosen) and K. Lewis providing advice and analysis regarding coverage issues related to batch claims submitted under the ASLP. | |
| NICO463771 | NICO463772 | 3/19/2010 | Brad Rosen | Kevin Lewis | Jane Byrne | | Attorney-Client | Communication from outside counsel (J. Yacoub) to K. Lewis providing advice and analysis regarding Ford's attempt to collect on batch claims through the ASLP. | |
| NICO463806 | NICO463806 | 3/12/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to in-house counsel K. Lewis forwarding email and materials from carrier counsel K. Wilson providing advice and analysis regarding potential notice issues with the claims submitted by Ford under ASLP. | |
| NICO463807 | NICO463814 | 2/27/2010 | Kent A. Wilson | Steve Whitley | John Yacoub | | Attorney Work Product | Memorandum from carrier counsel K. Wilson to S. Whitley providing advice and analysis regarding potential notice issues with the batch claims submitted by Ford under ASLP. | |
| NICO463867 | NICO463870 | 3/12/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to K. Lewis responding to and discussing communications between counsel K. Wilson and J. Yacoub providing advice and anaylsis regarding Ford's notice of submission of batch claims under the ASLP and potential defenses regarding those claims. | |
| NICO463871 | NICO463872 | 3/12/2010 | Kevin Lewis | John Yacoub; Julia Price; Nick Watson; Steve Whitley | Robert Love | | Attorney Work Product; Attorney-Client | Communication from K. Lewis to S. Whitley, outside counsel J. Yacoub and J. Price reflecting advice and analysis regarding potential coverage issues and defenses related to Ford's submission of batch claims under the ASLP. | |
| NICO463873 | NICO463874 | 3/12/2010 | Steve Whitley | John Yacoub; Julia Price; Kevin Lewis; Nick Watson | Robert Love | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to K. Lewis, outside counsel J. Yacoub, J. Price and N. Watson reflecting advice of outside counsel (QE) regarding potential coverage issues related to Ford's notice of submission of batch claims under the ASLP. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO463879 | NICO463879 | 3/5/2010 | Kevin Lewis | John Yacoub; Julia Price; Nick Watson; Steve Whitley | Robert Love | | Attorney Work Product; Attorney-Client | Communication from K. Lewis to S. Whitley, outside counsel J. Yacoub, J. Price and N. Watson requesting advice, analysis and information to facilitate advice and analysis regarding potential defenses to Ford's notice of submission of batch claims under the ASLP. | |
| NICO463880 | NICO463880 | 3/4/2010 | Kevin Lewis | Forrest Krutter | | | Attorney Work Product; Attorney-Client | Redacted communication reflecting advice of counsel regarding potential coverage defenses to claim under the ASLP. | Yes |
| NICO463881 | NICO463886 | 3/3/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love | | Attorney-Client | Communications between S. Whitley and K. Lewis discussing and reflecting advice and analysis of carrier counsel K. Wilson and J. Yacoub regarding coverage issues stemming from Ford's attempt to collect batch claims under the ASLP. | |
| NICO463887 | NICO463887 | 2/22/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney-Client | Communication from S. Whitley to K. Lewis reflecting advice and analysis regarding potential defenses to Ford's submission of batch claims under the ASLP. | |
| NICO463888 | NICO463891 | 2/22/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to K. Lewis forwarding materials to K. Lewis to facilitate analysis, advice and strategy with regard to Ford's notice of submission of batch claims under the ASLP. | |
| NICO463952 | NICO463952 | 2/22/2010 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love; Will Mudd | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO463953 | NICO463966 | 2/16/2010 | Kent Wilson | Steve Whitley | John Yacoub | | Attorney Work Product; Attorney-Client | Email from K. Wilson to S. Whitley and J. Yacoub providing advice and analysis regarding the possible implications of and responses to Ford's notice of submission of batch claims under the ASLP. | |
| NICO463967 | NICO463971 | 2/15/2010 | John Yacoub | Kevin Lewis; Steve Whitley | Robert Love; Will Mudd | | Attorney Work Product; Attorney-Client | Communication from outside counsel J. Yacoub to K. Lewis and S. Whitley providing advice and analysis of coverage issues related to Ford's notice of submitting batch claims under the ASLP. | |
| NICO464012 | NICO464015 | 2/15/2010 | John Yacoub | Steve Whitley | Kevin Lewis; Robert Love; Will Mudd | | Attorney-Client | Communications between outside counsel J. Yacoub and S. Whitley providing advice and analysis regarding potential coverage issues and defenses to claim under the ASLP. | |
| NICO464017 | NICO464053 | 12/17/1996 | Gerling | | | | Reinsurance | Redacted information regarding facultative reinsurance. | Yes |
| NICO464054 | NICO464076 | 12/5/1996 | Gerling | | | | Reinsurance | Redacted information regarding facultative reinsurance. | Yes |
| NICO464077 | NICO464113 | 1/24/1996 | Gerling | | | | Reinsurance | Redacted information regarding facultative reinsurance. | Yes |
| NICO464173 | NICO464186 | 2/14/2010 | Kent A. Wilson | Steve Whitley | John Yacoub | | Attorney Work Product; Attorney-Client | Memorandum from coverage counsel K. Wilson to S. Whitley providing advice and analysis regarding the implications of and possible defenses to Ford's notice of submission of batch claims under the ASLP. | |
| NICO464187 | NICO464190 | 2/15/2010 | John Yacoub | Steve Whitley | Kevin Lewis; Robert Love; Will Mudd | | Attorney-Client | Communications between outside counsel J. Yacoub and S. Whitley reflecting advice and analysis regarding potential defenses to coverage for claim under ASLP. | |
| NICO464191 | NICO464192 | 2/3/2010 | Steve Whitley | Kevin Lewis | Nick Watson; Robert Love; Will Mudd | | Attorney-Client | Email from S. Whitley to K. Lewis forwarding and discussing communication from coverage counsel K. Wilson providing advice and analysis regarding coverage issues related to Ford's notice of submission of batch claims under the ASLP. | |
| NICO464193 | NICO464194 | 12/22/2009 | Steve Whitley | Kevin Lewis | Robert Love; Will Mudd | | Attorney-Client | Communication from S. Whiley to K. Lewis providing information to facilitate the rendering of legal advice regarding coverage issues related to National Defense Costs and Ford's notice of submission of batch claims under the ASLP. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464195 | NICO464246 | 10/20/2009 | Scott L. Friedman | | | | Attorney Work Product; Joint Defense | Presentation generated by S. Friedman providing claim analysis and projection scenarios related to Ford's notice of submitting batch claims under the ASLP and the national defense costs dispute in order for carriers to develop response strategy. | |
| NICO464247 | NICO464247 | 12/13/2006 | | | | | Reinsurance; Reserves | Redacted information regarding reserves and reinsurance. | Yes |
| NICO464248 | NICO464253 | 3/18/2009 | Steve Whitley | Will Mudd | | | Attorney-Client | Communication from S. Whitley to W. Mudd forwarding communication from outside counsel J. Yacoub providing advice and analysis regarding projection scenarios of potential exposure of the Ford claims and the impact on the setting of reserves. | |
| NICO464254 | NICO464261 | 4/30/2009 | John Yacoub | Julia Price; Steve Whitley | | | Attorney-Client | Communication from outside counsel J. Yacoub to S. Whitley providing advice and analysis regarding Ford's presentation of claims under the ASLP and the coverage issues stemming from Ford's notice of submission of batch claims under the ASLP. | |
| NICO464262 | NICO464269 | 11/25/2009 | Steve Whitley | John Yacoub | Will Mudd | | Attorney-Client; Attorney Work Product; Joint Defense | Paper copy of materials reflecting advice and analysis of outside counsel J. Yacoub regarding advice and analysis related to projection scenarios of exposure under the ASLP in light of potential claims associated with large appeal verdicts and/or submission of the batch claims, including email exchange between S. Whitley and J. Yacoub and attached Mitigate analysis of Ford's erosion of underlying limits, Email frm Kent Wilson to Zurich, Robert Koscielnak, Steve Whitley, John Yacoub, CNA, and Munich Re, | |
| NICO464270 | NICO464270 | 2/20/2010 | Resolute Management | | | | Reinsurance; Reserves | Redacted information regarding reinsurance and reserves. | Yes |
| NICO464271 | NICO464271 | 12/16/2009 | Steve Whitley | Kevin Lewis | Robert Love; Will Mudd | | Attorney-Client | Redacted information reflecting advice and analysis of outside counsel J. Yacoub regarding coverage of punitive damages issues related to claim under ASLP. | Yes |
| NICO464272 | NICO464274 | 12/16/2009 | Steve Whitley | John Yacoub | Kevin Lewis; Robert Love; Will Mudd | | Attorney-Client | Communications between S. Whitley and outside counsel J. Yacoub reflecting advice and analysis of coverage issues related to punitive damages for claim under ASLP. | |
| NICO464280 | NICO464284 | 11/24/2009 | Kent Wilson | Kate Browne; Scott Friedman; Thomas Brusstar | Allen J. Budney; B. Holland; Ben Steverman; Charles Kroh; Christine Michals; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Karen L. Campbell; Lesley Eickert; Robert Arndt; Robert Koscielniak; Steve Whitley; Thomas Cooper | | Attorney-Client; Joint Defense | Communications between coverage counsel K. Wilson and the carrier group reflecting advice and analysis regarding coverage issues related to punitive damages claims under the ASLP, as well as coverage issues related to claims of failed batch claims under the ASLP. | |
| NICO464308 | NICO464311 | 12/3/2009 | Kent Wilson | Allen J. Budney; Charles Kroh; Felix Montjoie; Graham Smith; John Yacoub; Karen Campbell; Robert Koscielniak; Steve Whitley | | | Attorney-Client; Joint Defense | Communication from coverage counsel K. Wilson to carrier group providing information and analysis regarding coverage issues related to punitive damages claims under the ASLP, as well as submission of failed batch claims under the ASLP. | |
| NICO464312 | NICO464359 | 12/9/1999 | Gerling | | | | Reinsurance | Redacted information regarding facultative reinsurance. | Yes |
| NICO464360 | NICO464362 | 12/16/2009 | Steve Whitley | John Yacoub | Kevin Lewis; Robert Love; Will Mudd | | Attorney-Client | Communications between S. Whitley and outside counsel J. Yacoub reflecting advice and analysis regarding coverage issues related to claims of punitive damages awards under the ASLP. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464363 | NICO464364 | 12/14/2009 | Steve Whitley | John Yacoub; Steve Whitley | Kevin Lewis; Robert Love; Will Mudd | | Attorney-Client | Communications between S. Whitley and outside counsel J. Yacoub reflecting advice and analysis regarding coverage issues related to claims of punitive damages awards under the ASLP. | |
| NICO464365 | NICO464366 | 4/30/2009 | John Yacoub | Julia Price; Steve Whitley | | | Attorney-Client | Communication from outside counsel J. Yacoub to S. Whitley providing advice and analysis regarding coverage issues related to the submission of failed batch claims under the ASLP. | |
| NICO464367 | NICO464371 | 11/20/2009 | John Yacoub | Steve Whitley | Julia Price | | Attorney-Client | Memorandum from outside counsel J. Yacoub to S. Whitley and K. Lewis providing advice and analysis regarding coverage issues related to potential batch claims submitted under the ASLP. | |
| NICO464393 | NICO464397 | 12/3/2009 | John Yacoub | Steve Whitley | | | Attorney-Client | Communications between outside counsel J. Yacoub and S. Whitley providing analysis and advice regarding the national defense costs dispute and coverage issues related to claims under ASLP. | |
| NICO464398 | NICO464399 | 12/14/2009 | Steve Whitley | John Yacoub | Kevin Lewis; Robert Love; Will Mudd | | Attorney Work Product | Email exchange between John Yacoub and Steve Whitley about the Force claim, policy wording and an arbitration award in the arbitration between the batch carriers and Ford. | |
| NICO464400 | NICO464400 | 12/14/2009 | Steve Whitley | Kevin Lewis | Robert Love; Will Mudd | | Attorney-Client; Reserves | Email From Steve Whitley to Kevin Lewis regarding Force claim defense asserted by batch carriers in the arbitration, coverage issue as to teh Buell Wilson claim, and reserves. | |
| NICO464401 | NICO464404 | 7/27/2009 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Attorney Work Product; Reserves | Strategy discussion regarding national defense costs redacted. | Yes |
| NICO464405 | NICO464409 | 5/22/2009 | John Yacoub | Steve Whitley | Julia Price; Robert Love | | Attorney-Client; Attorney Work Product; Reserves | Email exchange between Steve Whitley, John Yacoub, Robert Love, Julia Price and Will Mudd regarding Mitigate and Marsh reports, Kent Wilson commentary, reserves on Ford liability, and Ford's representations to its insurers regarding its own reserves. | |
| NICO464478 | NICO464481 | 7/24/2009 | Kevin Lewis | John Yacoub; Steve Whitley | | | Attorney-Client; Attorney Work Product; Reserves | Strategy discussion regarding national defense costs redacted. | Yes |
| NICO464482 | NICO464484 | 7/24/2009 | John Yacoub | Kevin Lewis | | | Attorney-Client; Attorney Work Product; Reserves | Strategy discussion regarding and reserves and national defense costs redacted. | Yes |
| NICO464485 | NICO464486 | 7/7/2009 | Steve Whitley | Kevin Lewis | Julia Price; Nick Watson; Robert Love | | Reserves | Discussion about setting reserves is redacted | Yes |
| NICO464509 | NICO464511 | 6/20/2009 | John Yacoub | Julia Price; Steve Whitley | Nick Watson; Robert Love | | Attorney-Client; Attorney Work Product | Strategy discussion regarding and reserves and national defense costs redacted. | Yes |
| NICO464512 | NICO464512 | 6/15/2009 | Kevin Lewis | Forrest Krutter | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO464513 | NICO464546 | 11/6/2009 | D. Knight; Steve Whitley | | | | Attorney-Client; Attorney Work Product; Reserves | Email discussion between Steve Whitley and Kevin Lewis about coverage position redacted; discussions about reserves redacted | Yes |
| NICO464547 | NICO464565 | 11/6/2009 | D. Knight; Steve Whitley | | | | Other Policyholders; Reserves | Other policyholders' information and reserves information redacted | Yes |
| NICO464566 | NICO464566 | 6/15/2009 | Kevin Lewis | Forrest Krutter | | | Other Policyholders; Reinsurance; Reserves | Reserves, reinsurance and completely separate other retroactive reinsurance deal are detailed on this spreadsheet, which is, therefore, redacted. | |
| NICO464567 | NICO464569 | 6/15/2009 | Kevin Lewis | Forrest Krutter | | | Other Policyholders; Reinsurance; Reserves | Reserves, reinsurance and completely separate other retroactive reinsurance deal are detailed on this spreadsheet, which is, therefore, redacted. | Yes |
| NICO464572 | NICO464572 | 6/15/2009 | John McKeand | Dan Cole; Mary Mailander | Colin Boardman; Guy Finney; Steve Michael | | Other Policyholders | Redacted information regarding other policholders. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464573 | NICO464606 | 11/6/2009 | D. Knight; Steve Whitley | | | | Attorney-Client; Attorney Work Product; Reserves | Email discussion between Steve Whitley and Kevin Lewis about coverage position redacted; discussions about reserves redacted | Yes |
| NICO464607 | NICO464625 | 11/6/2009 | D. Knight; Steve Whitley | | | | Attorney-Client; Attorney Work Product; Other Policyholders; Reserves | Email discussion between Steve Whitley and Kevin Lewis about coverage position redacted; discussions about reserves redacted; information about a different retroactive reinsurance deal redacted | Yes |
| NICO464626 | NICO464626 | 6/15/2009 | Daniel Cole | Kevin Lewis | Mary Mailander | | Other Policyholders; Reinsurance; Reserves | Redactioned information concerns separate and different retroactive reinsurance deal, facultative reinsurance, and reserves. | |
| NICO464627 | NICO464629 | 6/15/2009 | | | | | Other Policyholders; Reinsurance; Reserves | Redacted information concerns bank account numbers, separate, different retroactive insurance deal, reserves, and facultative reinsurance. | Yes |
| NICO464630 | NICO464631 | 5/14/2009 | Forrest Krutter | Kevin Lewis | | | Reserves | Redacted information concerns reserves | Yes |
| NICO464632 | NICO464632 | 5/14/2009 | Kevin Lewis | Forrest Krutter | | | Reserves | Reserves information redacted. | Yes |
| NICO464633 | NICO464635 | 5/14/2009 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price | | Reserves | Reserves information redacted | Yes |
| NICO464648 | NICO464650 | 5/3/2009 | John Yacoub | Kevin Lewis; Steve Whitley | Julia Price; Robert Love | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Kevin Lewis, Steve Whitley, Julia Price and Robert Love regarding coverage positions relating to certain claims recent Mitigate report and coverage positions related to them: Buell Wilson, Mates, Bronco II, others with deductible questions pending, defense costs, and batch claims; and, email from Scott Friedman to joint defense insurers redacted for memorializing and attempting to finalize discussion of those claims during a carrier-only strategy conference call. | Yes |
| NICO464651 | NICO464652 | 4/30/2009 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Robert Love | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Kevin Lewis, Steve Whitley, Julia Price and Robert Love regarding coverage positions relating to certain claims recent Mitigate report and coverage positions related to them: Buell Wilson, Mates, Bronco II, others with deductible questions pending, defense costs, and batch claims; and, email from Scott Friedman to joint defense insurers redacted for memorializing and attempting to finalize discussion of those claims during a carrier-only strategy conference call. | Yes |
| NICO464653 | NICO464654 | 4/30/2009 | John Yacoub | Julia Price; Steve Whitley | | | Attorney-Client; Attorney Work Product | Email from John Yacoub to Steve Whitley and Julia Price regarding Mitigate's Ford batch claim recommendations, backgroun dof batches submitted to ACE and XL, nature of batch claims, and coverage analysis for ASLP carriers to conduct. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464655 | NICO464659 | 4/6/2009 | Scott Friedman | Allen J. Budney; Bruce Holland; Charles Kroh; Christine Michals; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Karen L. Campbell; Kate Browne; Kent Wilson; Lesley Eickert; Robert Arndt; Robert Koscielniak; Sanford Oster; Scott Friedman; Steve Whitley; Thomas Cooper; Tom Brusstar | | | Attorney Work Product; Joint Defense | Communication from S. Friedman to carrier group reflecting analysis with regard to coverage issues related to batch claims.  Objection based on that of joint defense group member. | |
| NICO464660 | NICO464663 | 12/23/2008 | John Yacoub | Kevin Lewis; Steve Whitley | Julia Price; Katherine Nicholson | | Attorney Work Product; Attorney-Client | Email exchange between Kevin Lewis, John Yacoub, Steve Whitley, Julia Price and Katherine Nicholson regarding disputed national defense costs. | |
| NICO464664 | NICO464665 | 12/23/2008 | Steve Whitley | Kevin Lewis | | | Attorney-Client; Attorney Work Product | Tom Brusstar's email to insurer group email redacted because it concerns ongoing discussions with Ford and what the insurers may consider doing next regarding disputed national defense costs; email exchange between John Yacoub, Steve Whitley and others at Resolute redacted because it concerns strategy and disputed national defense costs. | Yes |
| NICO464666 | NICO464667 | 12/23/2008 | Steve Whitley | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Email exchange between John Yacoub, Steve Whitley, Katherine Nicholson, withheld because it concerns disputed national defense costs and strategy regarding the same. | |
| NICO464668 | NICO464669 | 12/10/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client | Email communications between S. Whitley and outside counsel (J. Yacoub) reflecting advice and analysis of coverage issues under the ASLP. | |
| NICO464670 | NICO464671 | 12/10/2008 | Steve Whitley | John Yacoub; Kevin Lewis | | | Attorney-Client | Email communications between S. Whitley and outside counsel (J. Yacoub) reflecting advice and analysis of coverage issues under the ASLP. | |
| NICO464672 | NICO464673 | 12/9/2008 | Steve Whitley | John Yacoub; Kevin Lewis | | | Attorney-Client | Email communications between S. Whitley and outside counsel (J. Yacoub) reflecting advice and analysis of coverage issues under the ASLP. | |
| NICO464674 | NICO464676 | 11/24/2008 | Kevin Lewis | Steve Whitley | John Yacoub; Julia Price; Katherine Nicholson | | Attorney Work Product; Attorney-Client | Email exchange between John Yacoub, Steve Whitley, Julia Price, Katherine Nicholson, and Kevin Lewis withheld because it concerns disputed national defense costs and strategy regarding the same. | |
| NICO464677 | NICO464678 | 11/24/2008 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Katherine Nicholson | | Attorney Work Product; Attorney-Client | Email communication from S. Whitley to K. Lewis providing information and requesting legal advice and analysis regarding strategy for interaction with other insurance carriers related to unallocated national defense costs. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464679 | NICO464679 | 11/13/2008 | Kent Wilson | Allen J. Budney; Charles Kroh; Clemens Reidel; Felix Montjoie; Graham Smith; John Yacoub; Karen Campbell; Robert Koscielniak; Steve Whitley | | | Attorney Work Product; Attorney-Client | Document provided from S. Whitley to K. Lewis, providing information to enable the rendering of requested legal advice and analysis regarding strategy for interaction with other insurance carriers related to unallocated national defense costs. | |
| NICO464680 | NICO464681 | 11/20/2008 | Kent Wilson | Allen J. Budney; Charles Kroh; Felix Montjoie; Graham Smith; John Yacoub; Karen L. Campbell; Robert Koscielniak; Steve Whitley | | | Attorney Work Product; Attorney-Client | Document provided from S. Whitley to K. Lewis, providing information to enable the rendering of requested legal advice and analysis regarding strategy for interaction with other insurance carriers related to unallocated national defense costs. | |
| NICO464682 | NICO464684 | 11/21/2008 | Kent Wilson | Allen J. Budney; Charles Kroh; Felix Montjoie; Graham Smith; John Yacoub; Karen L. Campbell; Robert Koscielniak; Steve Whitley | | | Attorney Work Product; Attorney-Client; Common Interest | Document provided from S. Whitley to K. Lewis, providing information to enable the rendering of requested legal advice and analysis regarding strategy for interaction with other insurance carriers related to unallocated national defense costs. | Yes |
| NICO464685 | NICO464687 | 11/23/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney Work Product; Attorney-Client; Common Interest | Email communication between counsel J. Yacoub, S. Whitley and K. Lewis reflecting legal advice and analysis regarding strategy for interaction with other insurance carriers related to unallocated national defense costs, and earlier communication form T. Brusstar to insurer representatives on national defense costs issues. | Yes |
| NICO464688 | NICO464690 | 11/20/2008 | Steve Whitley | Kevin Lewis | | | Reserves | Email communications between S. Whitley, K. Lewis, and J. Yacoub regarding the setting of reserves. | |
| NICO464691 | NICO464691 | 11/20/2008 | Steve Whitley | Kevin Lewis | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO464692 | NICO464692 | 11/20/2008 | Steve Whitley | Kevin Lewis | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO464701 | NICO464701 | 11/20/2008 | Steve Whitley | Kevin Lewis | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO464702 | NICO464704 | 11/20/2008 | Steve Whitley | Steve Whitley | Julia Price; Katherine Nicholson; Kevin Lewis; Robert Love | | Reserves | Email communications between S. Whitley, K. Lewis, and J. Yacoub regarding the setting of reserves | |
| NICO464705 | NICO464709 | 11/19/2008 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Katherine Nicholson; Robert Love | | Reserves | Redacted communications between Steve Whitley and Kevin Lewis concern reserves and disputed national defense costs | Yes |
| NICO464735 | NICO464735 | 11/19/2008 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Katherine Nicholson; Robert Love | | Reinsurance; Reserves | Confidential information pertaining to facultative reinsurance and reserves redacted. | Yes |
| NICO464736 | NICO464736 | 11/19/2008 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Katherine Nicholson; Robert Love | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO464737 | NICO464740 | 11/11/2008 | Julia Price | Kevin Lewis | John Yacoub; Katherine Nicholson; Steve Whitley | | Attorney-Client; Attorney Work Product | Email exchange between John Yacoub, Steve Whitley, Julia Price, Katherine Nicholson, and Kevin Lewis withheld because it concerns disputed national defense costs and strategy regarding the same. | |
| NICO464741 | NICO464744 | 11/6/2008 | John Yacoub | Julia Price; Kevin Lewis | Greg Hutchings; Katherine Nicholson; Steve Whitley | | Attorney-Client; Attorney Work Product | Communication from J. Price to K. Lewis copying and reflecting discussion with outside counsel J. Yacoub regarding settlement strategy of National Defense Costs dispute. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464745 | NICO464747 | 11/6/2008 | Julia Price | Kevin Lewis | Greg Hutchings; John Yacoub; Katherine Nicholson; Steve Whitley | | Attorney Work Product; Attorney-Client | Communication from J. Price to K. Lewis copying and reflecting discussion with outside counsel J. Yacoub regarding settlement strategy of National Defense Costs dispute. | |
| NICO464748 | NICO464748 | 11/6/2008 | John Yacoub | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Communication from outside counsel J. Yacoub to K. Lewis providing advice and analysis regarding Ford's response to National Defense Costs offer. | |
| NICO464749 | NICO464751 | 11/6/2008 | Julia Price | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Communication from J. Price to K. Lewis forwarding communications between K. Lewis, S. Whitley and outside counsel J. Yacoub reflecting advice and analysis regarding negotiation of National Defense Costs settlement. | |
| NICO464752 | NICO464754 | 11/6/2008 | Julia Price | Kevin Lewis | Greg Hutchings; John Yacoub; Katherine Nicholson; Steve Whitley | | Attorney Work Product; Attorney-Client | Communication from J. Price to K. Lewis forwarding communications between K. Lewis, S. Whitley and outside counsel J. Yacoub reflecting advice and analysis regarding negotiation of National Defense Costs settlement. | |
| NICO464755 | NICO464756 | 10/24/2008 | Steve Whitley | Kevin Lewis | John Yacoub; Julia Price; Katherine Nicholson | | Attorney Work Product; Attorney-Client | Communication from S. Whitley to K. Lewis and outside counsel J. Yacoub forwarding and discussing communication from J. Yacoub reflecting analysis and advice regarding potential settlement of National Defense Costs dispute. | |
| NICO464757 | NICO464757 | 10/21/2008 | Tom Brusstar | | | | Attorney Work Product | Spreadsheet generated by cousel T. Brusstar providing calculations regarding the National Defense Costs disputes for the purpose of evaluating settlement. | |
| NICO464758 | NICO464760 | 10/21/2008 | John Yacoub | Steve Whitley | Julia Price; Katherine Nicholson | | Attorney Work Product; Joint Defense | Communication from counsel J. Yacoub forwarding spreadsheet prepared by counsel containing information regarding the National Defense Costs for the purposes of evaluating settlement. | |
| NICO464761 | NICO464763 | 10/21/2008 | Scott Friedman | Allen J. Budney; B. Holland; Charles Kroh; Christine Michals; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Karen L. Campbell; Kate Browne; Kent Wilson; Lesley Eickert; Robert Arndt; Robert Koscielniak; Sanford Oster; Scott Friedman; Steve Whitley; Thomas Cooper; Tom Brusstar | | | Attorney Work Product; Joint Defense | Communication from S. Friedman to carrier group providing information to facilitate analysis of carrier counsel regarding carrier's share of potential settlement amounts of National Defense Costs issue. | |
| NICO464764 | NICO464766 | 10/24/2008 | Steve Whitley | Kevin Lewis | Greg Hutchings | | Attorney-Client; Reserves | Redacted communication from S. Whitley to K. Lewis providing information and analysis regarding the setting of reserves, as well as forwarding communications from counsel J. Yacoub providing advice and analysis of coverage issues related to ASLP claim. | Yes |
| NICO464767 | NICO464769 | 10/24/2008 | Yacoub, John | Kevin Lewis; Steve Whitley | Greg Hutchings; Julia Price; Katherine Nicholson | | Attorney Work Product; Attorney-Client | Communication from counsel J. Yacoub to S. Whitley and K. Lewis providing advice and analysis regarding settlement of National Defense Costs issues. | Yes |
| NICO464770 | NICO464772 | 10/22/2008 | Steve Whitley | Kevin Lewis | Greg Hutchings; John Yacoub; Julia Price; Katherine Nicholson | | Attorney Work Product; Attorney-Client | Communications between counsel J. Yacoub to S. Whitley and K. Lewis providing advice and analysis regarding settlement of National Defense Costs issues. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464825 | NICO464825 | 10/22/2008 | Steve Whitley | Kevin Lewis | Greg Hutchings; John Yacoub; Julia Price; Katherine Nicholson | | Reinsurance; Reserves | Redacted information regarding the setting of reserves and available reinsurance. | Yes |
| NICO464826 | NICO464827 | 4/10/2008 | Kent Wilson | Allen J. Budney; Charles Kroh; Clemens Reidel; Felix Montjoie; Graham Smith; Herbert Gressens; John Yacoub; Karen L. Campbell; Michael Gilmartin; Michael P. Carpenter; Steve Whitley | | | Attorney Work Product; Attorney-Client; Common Interest | Communication from carrier counsel K. Wilson to carrier group representatives, including J. Yacoub, providing advice and analysis reagarding the national defense costs dispute. | |
| NICO464828 | NICO464831 | 7/21/2008 | John Yacoub | Steve Whitley | | | Attorney Work Product; Attorney-Client; Common Interest | Communications between cousel J. Yacoub and S. Whitley forwarding and discussing communications between carrier group and counsel reflecting analysis and strategy regarding the National Defense Costs dispute. | Yes |
| NICO464835 | NICO464837 | 7/30/2008 | Kent Wilson | Allen J. Budney; Charles Kroh; Clemens Reidel; Felix Montjoie; Graham Smith; Herbert Gresens; John Yacoub; Karen L. Campbell; Michael Gilmartin; Michael P. Carpenter; Steve Whitley | | | Attorney-Client; Common Interest | Communication from carrier counsel Kent Wilson to S. Whitley and other carrier representative providing advice and analysis regarding negotiation of the National Defense Costs dispute. | Yes |
| NICO464838 | NICO464843 | 10/16/2008 | Kent Wilson | Allen J. Budney; Charles Kroh; Clemens Reidel; Felix Montjoie; Graham Smith; Herbert Gresens; John Yacoub; Karen L. Campbell; Kevin Rose; Michael Gilmartin; Michael P. Carpenter; Steve Whitley | | | Attorney Work Product; Attorney-Client; Common Interest | Communication providing advice of counsel regarding settlement negotiation of National Defense Costs and forwarding draft letter regarding the same for carrier group comment. | |
| NICO464844 | NICO464850 | 10/17/2008 | Scott Friedman | Allen J. Budney; B. Holland; Charles Kroh; Clemens Reidel; Dee Anne Nunley; Felix Montjoie; Geraldine Noonan; Graham Smith; John Yacoub; Karen L. Campbell; Kate Browne; Kent Wilson; Lesley Eickert; Robert Arndt; Robert Koscielniak; Sanford Oster; Scott Friedman; Steve Whitley; Thomas Cooper; Tom Brusstar | | | Attorney Work Product; Common Interest | Redacted draft letter of carrier counsel to Ford's counsel regarding settlement of National Defense Costs for carrier group comment. | Yes |
| NICO464851 | NICO464852 | 10/20/2008 | John Yacoub | Steve Whitley | Julia Price; Katherine Nicholson | | Attorney Work Product; Attorney-Client | Redacted communication from counsel J. Yacoub to S. Whitley providing analysis and advice regarding settlement negotiation of National Defense Costs. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464853 | NICO464855 | 10/8/2008 | Steve Whitley | Kevin Lewis | Julia Price; Katherine Nicholson | | Attorney-Client; Reserves | Redacted communications seeking and providing advice of outside counsel J. Yacoub regarding analysis of coverage issues and the setting of reserves related to claim under ASLP. | Yes |
| NICO464856 | NICO464856 | 12/13/2006 | Steve Whitley | | | | Reinsurance; Reserves | Redacted information related to the setting of reserves and available reinsurance. | Yes |
| NICO464857 | NICO464857 | 9/24/2008 | John Yacoub | Steve Whitley | Katherine Nicholson | | Attorney-Client; Reserves | Email from J. Yacoub providing advice to Steve Whitley regarding analysis of coverage issues and the setting of reserves related to claim under ASLP. | |
| NICO464860 | NICO464867 | 4/7/2008 | Resolute Management | | | | Attorney-Client; Reserves | Redacted communications seeking and providing advice of outside counsel J. Yacoub regarding analysis of coverage issues and the setting of reserves related to claim under ASLP. | Yes |
| NICO464872 | NICO464875 | 5/5/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Reserves | Redacted communications seeking and providing advice of outside counsel J. Yacoub regarding analysis of coverage issues and the setting of reserves related to ASLP claim. | Yes |
| NICO464876 | NICO464878 | 5/5/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Reserves | Redacted communications seeking and providing advice of outside counsel J. Yacoub regarding analysis of coverage issues and the setting of reserves related to claim under the ASLP. | Yes |
| NICO464879 | NICO464881 | 5/2/2008 | John Yacoub | Kevin Lewis; Steve Whitley | Robert Love | | Attorney-Client; Reserves | Communications seeking and providing advice of outside counsel J. Yacoub regarding analysis of coverage issues and the setting of reserves. | Yes |
| NICO464882 | NICO464883 | 5/2/2008 | Steve Whitley | John Yacoub; Kevin Lewis | Robert Love | | Attorney-Client; Reserves | Redacted communications reflecting advice of outside counsel J. Yacoub regarding coverage issues and the setting of reserves related to claim under the ASLP. | Yes |
| NICO464902 | NICO464902 | 5/1/2008 | John Yacoub | Steve Whitley | Kevin Lewis | | Attorney-Client; Reserves | Email communication from outside counsel J. Yacoub providing advice and analysis of coverage issues and the setting of reserves related to claim under the ASLP. | |
| NICO464904 | NICO464909 | 3/25/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client | Memorandum generated by outside counsel  J. Yacoub providing analysis regarding coverage issues and liability exposure post-mediation. | |
| NICO464910 | NICO464911 | 3/13/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Reserves | Email communication from outside counsel J. Yacoub regarding analysis of coverage issues and the setting of reserves related to claim under the ASLP. | |
| NICO464912 | NICO464914 | 3/11/2008 | John Yacoub | Kevin Lewis; Steve Whitley | | | Attorney-Client; Reserves | Redacted communication providing advice of outside counsel J. Yacoub regarding analysis of coverage issues and the setting of reserves for claim under the ASLP. | Yes |
| NICO464915 | NICO464917 | 2/25/2008 | John Yacoub | Kevin Lewis | Robert Love | | Attorney-Client; Other Policyholders; Reinsurance | Communications between outside counsel J. Yacoub and K. Lewis seeking and providing advice and analysis regarding dispute with facultative reinsurer of claims under ASLP, as well as other policyholders. | |
| NICO464918 | NICO464919 | 2/25/2008 | John Yacoub | Kevin Lewis | Robert Love | | Attorney-Client; Other Policyholders; Reinsurance | Email exchange between K. Lewis and counsel J. Yacoub seeking and providing advice regarding dispute with facultative reinsurer over claims related to ASLP and other LPT policyholders. | |
| NICO464928 | NICO464931 | 11/8/2007 | Jochen Krause | Kara Raiguel | Kevin Lewis; Richard Taylor; Robert Love; Terry Masters | | Reinsurance | Email from J. Krause to K. Raiguel concerning solely information regarding facultative reinsurance available under the LPT with Gerling. | |
| NICO464932 | NICO464933 | 11/5/2007 | Kara Raiguel | | | | Reinsurance | PDF copy of a spreadsheet explaining facultative reinsurance available under the LPT with Gerling. | |
| NICO464934 | NICO464955 | 11/13/2007 | Kara Raiguel | Benfielld Greig Limited | | | Reinsurance | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO464956 | NICO464986 | 11/13/2007 | Kara Raiguel | | | | Reinsurance | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling. | |
| NICO464987 | NICO465003 | 11/13/2007 | Kara Raiguel | | | | Reinsurance | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling. | |
| NICO465004 | NICO465007 | 11/8/2007 | Kara Raiguel | | | | Reinsurance | PDF copy of a spreadsheet explaining facultative reinsurance available under the LPT with Gerling | |
| NICO465008 | NICO465014 | 11/13/2007 | Kara Raiguel | | | | Other Policyholders; Reinsurance | Document contains entirely information regarding facultative reinsurance available under the LPT with Gerling, and other policyholder information. | |
| NICO465015 | NICO465015 | 11/13/2007 | Kara Raiguel | | | | Other Policyholders; Reinsurance | Document contains entirely information regarding facultative reinsurance available under the LPT with Gerling (and contains other policyholder information). | |
| NICO465016 | NICO465021 | 2/14/2003 | Gary Ross | F. Paszylk | Hans Thoenes; Mark Turner | | Other Policyholders; Reinsurance | Document contains entirely information regarding facultative reinsurance available under the LPT with Gerling (and claims for facultative reinsurance stemming from losses of primary policyholders other than Ford). | |
| NICO465022 | NICO465073 | 11/6/2007 | Kara Raiguel | | | | Other Policyholders; Reinsurance | PDF copy of a spreadsheet containing only information regarding facultative reinsurance available under the LPT with Gerling, and containing other policyholder information. | |
| NICO465074 | NICO465125 | 11/6/2007 | Kara Raiguel | | | | Other Policyholders; Reinsurance | PDF copy of a spreadsheet explaining facultative reinsurance available under the LPT with Gerling (containing other policyholders' information). | |
| NICO465126 | NICO465127 | 11/13/2007 | Kara Raiguel | | | | Reinsurance | Document contains entirely information regarding facultative reinsurance available under the LPT with Gerling. | |
| NICO465128 | NICO465137 | 11/6/2007 | Kara Raiguel | | | | Reinsurance | PDF copy of a spreadsheet explaining facultative reinsurance available under the LPT with Gerling. | |
| NICO465138 | NICO465164 | 12/28/1999 | Richard A. Bischoff | Ursula Waldhausen | Joseph Pulvirenti | | Reinsurance | Facsimile message between Gerling and a facultative reinsurer of a facultative reinsurance agreement ceding certain business to the facultative reinsurer. | |
| NICO465165 | NICO465165 | 1/20/2000 | Will Garland | Daniel Vetter; Richard Bischoff | | | Reinsurance | Fax message from facultative reinsurer regarding facultative reinsurance available under the LPT with Gerling. | |
| NICO465166 | NICO465175 | 11/8/2007 | Kara Raiguel | | | | Reinsurance | PDF copy of a spreadsheet explaining facultative reinsurance available under the LPT with Gerling. | |
| NICO465176 | NICO465184 | 11/7/2007 | Kara Raiguel | | | | Reinsurance; Reserves | PDF copy of a spreadsheet explaining facultative reinsurance available under the LPT with Gerling. | |
| NICO465185 | NICO465190 | 11/6/2007 | Kara Raiguel | | | | Reinsurance; Reserves | PDF copy of a spreadsheet laying out losses associated with Ford and respective reserves. Redacted information concerns reserves | |
| NICO465193 | NICO465194 | 11/2/2007 | Kara Raiguel | Kevin Lewis; robert.love@bhii.com | | | Reserves | Redacted information concerns reserves. | Yes |
| NICO465195 | NICO465195 | 11/2/2007 | Kara Raiguel | | | | Reserves | Redacted information concerns reserves | Yes |
| NICO465196 | NICO465196 | 11/2/2007 | Kara Raiguel | Kevin Lewis | | | Reserves | Redacted information pertains to reserves | Yes |
| NICO465197 | NICO465198 | 12/18/2007 | Robert Love | Kara Raiguel | | | Reserves | Redacted information pertains to reserves | Yes |
| NICO465199 | NICO465201 | 12/18/2007 | Robert Love | Kara Raiguel | | | Reserves | Redacted information pertains to reserves | Yes |
| NICO465202 | NICO465203 | 12/17/2007 | John Yacoub | Jochen Krause; Kara Raiguel; Ulrich Schulz | | | Reserves | Redacted information pertains to reserves | Yes |
| NICO465412 | NICO465412 | 12/20/2007 | John Yacoub | Kara Raiguel | | | Reinsurance | Email from J. Yacoub to K. Raiguel regarding only facultative reinsurance available under the LPT with Gerling | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO465413 | NICO465415 | 12/19/2007 | John Yacoub | Ernst Knillmann; Travis Daniel Coleman | | | Reinsurance; Reserves | Email exchange between J. Yacoub, T. Coleman and E. Knillmann at Gerling regarding only facultative reinsurance treaties and reserves | |
| NICO465416 | NICO465417 | 12/23/2007 | Kevin Lewis | Brian Snover; Kara Raiguel | | | Attorney Work Product; Reinsurance; Reserves | Email exchange between K. Lewis, K. Raiguel, B. Snover and J. Yacoub regarding ongoing arbitration between Gerling and a facultative reinsurer, potentially available facultative reinsurance proceeds under the LPT, and reserves. | |
| NICO465418 | NICO465418 | 12/21/2007 | John Yacoub | Kara Raiguel | | | Attorney Work Product | Email from J. Yacoub to K. Raiguel regarding ongoing arbitration between Gerling and a facultative reinsurer. | |
| NICO465419 | NICO465419 | 12/20/2007 | Kara Raiguel | John Yacoub | | | Attorney Work Product | Email exchange between J. Yacoub and K. Raiguel regarding ongoing arbitration between Gerling and a facultative reinsurer. | |
| NICO465420 | NICO465420 | 12/20/2007 | John Yacoub | Kara Raiguel | | | Attorney Work Product | Email from J. Yacoub to K. Raiguel regarding ongoing arbitration between Gerling and a facultative reinsurer. | |
| NICO465421 | NICO465421 | 11/18/2010 | Kevin Lewis | Brian Snover; Kara Raiguel; Peter Shelley | | | Attorney-Client; Attorney Work Product | Email from K. Lewis to B. Snover, K Raiguel, and P. Shelley about litigation hold and arbitration between HDI-Gerling and Ford. | |
| NICO465422 | NICO465425 | 11/18/2010 | Kevin D. Lewis | All Resolute Management Limited Personnel; Brian Snover; Kara Raiguel; Peter Shelley | | | Attorney-Client; Attorney Work Product | Memorandum from K. Lewis to all REsolute Management Limited Personnel, B. Snover, K Raiguel, P. Shelley about litigation hold and arbitration between HDI-Gerling and Ford | |
| NICO465426 | NICO465427 | 12/14/2007 | Jochen Krause | Kara Raiguel | Jens Wohlthat; Ulrich Schulz; Vijay Mavani | | Reinsurance; Reserves | Discussion of reinsurance and reserves redacted | Yes |
| NICO465428 | NICO465430 | 12/14/2007 | Kara Raiguel | | | | Reinsurance; Reserves | PDF copy of a spreadsheet generated by J. Yacoub to analyse available reinsurance and existing reserves | |
| NICO465431 | NICO465431 | 1/2/2008 | Kara Raiguel | Kevin Lewis | | | Attorney Work Product; Reinsurance | Email exchange between, J. Yacoub K. Raiguel and K. Lewis regarding ongoing arbitration between Gerling and a facultative reinsurer. | |
| NICO465432 | NICO465432 | 1/2/2008 | Kara Raiguel | Kevin Lewis | | | Attorney Work Product; Reinsurance | Email exchange between, J. Yacoub K. Raiguel and K. Lewis regarding ongoing arbitration between Gerling and a facultative reinsurer. | |
| NICO465433 | NICO465437 | 11/13/2007 | Kara Raiguel | Kevin Lewis; Robert Love | | | Reinsurance; Reserves | Email from J. Krause to K. Raiguel concerning solely information regarding facultative reinsurance available under the LPT with Gerling, forwarded to R. Love and K. Lewis with additional commentary about reserves | |
| NICO465438 | NICO465439 | 11/5/2007 | Kara Raiguel | | | | Reinsurance | PDF copy of a spreadsheet generated to lay out potentially avialable reinsurance funds for losses under the LPT | |
| NICO465440 | NICO465461 | 11/13/2007 | Gerling | Benfield Greig Limited | | | Reinsurance | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling. | |
| NICO465462 | NICO465492 | 11/13/2007 | Kara Raiguel | | | | Reinsurance | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling. | |
| NICO465493 | NICO465509 | 11/13/2007 | Kara Raiguel | | | | Reinsurance | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling. | |
| NICO465510 | NICO465513 | 11/8/2007 | Kara Raiguel | | | | Reinsurance | PDF copy of a spreadsheet providing data regarding potentially available facultative reinsurance funds for losses under the LPT. | |
| NICO465514 | NICO465520 | 11/13/2007 | Kara Raiguel | | | | Reinsurance | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO465521 | NICO465521 | 11/13/2007 | Kara Raiguel | | | | Other Policyholders; Reinsurance; Reserves | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling, and contains otehr policyholders' information, reserves information and no Ford information. | |
| NICO465522 | NICO465527 | 2/14/2003 | Gary Ross | F. Paszylk | Hans Thoenes; Mark Turner | | Other Policyholders; Reinsurance | Document contains reflects entirely information regarding facultative reinsurance paid for by Gerling and available under the LPT with Gerling, and contains other policyholders' information. | Yes |
| NICO465528 | NICO465529 | 11/13/2007 | Kara Raiguel | | | | Reinsurance | Fax of a document providing data regarding potentially available facultative reinsurance funds for losses under the LPT. | |
| NICO465530 | NICO465539 | 11/6/2007 | Kara Raiguel | | | | Reinsurance | PDF copy of a spreadsheet providing data regarding potentially available facultative reinsurance funds for losses under the LPT. | |
| NICO465540 | NICO465566 | 12/28/1999 | Richard A. Bischoff | Ursula Waldhausen | Joseph Pulvirenti | | Reinsurance | Fax message to Gerling from facultative reinsurance regarding enclosed copy of a facultative reinsurance agreement | |
| NICO465567 | NICO465567 | 11/13/2007 | Will Garland | Daniel Vetter; Richard Bischoff | | | Reinsurance | Fax from facultative reinsurer to Gerling regarding a commutation | |
| NICO465568 | NICO465576 | 11/7/2007 | Kara Raiguel | | | | Reinsurance; Reserves | PDF copyof a spreadsheet providing data of potentially available facultative reinsurance, and reserves. | |
| NICO465577 | NICO465577 | 12/20/2007 | Kara Raiguel | John Yacoub | | | Attorney Work Product | Email exchange between J. Yacoub and K. Raiguel about arbitration between HDI-Gerling and a facultative reinsurer. | |
| NICO465578 | NICO465578 | 12/20/2007 | John Yacoub | Kara Raiguel | | | Reinsurance | Email from J. Yacoub to K. Raiguel about arbitration between HDI-Gerling and a facultative reinsurer. | |
| NICO465579 | NICO465580 | 10/17/2008 | | | | | Reinsurance; Reserves | Redacted information contains reserves; redaction contains reinsurance information. | Yes |
| NICO465586 | NICO465586 | 7/13/2006 | Gerling | | | | Reinsurance | Spreadsheet contains only information regarding facultative reinsurance. | |
| NICO465587 | NICO465587 | 2/15/2008 | | | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, facultative reinsurance and the setting of reserves. | |
| NICO465588 | NICO465590 | 4/27/2010 | Nick Watson | Sara Lowdon; Willis | | | Other Policyholders; Reinsurance | Communication referring solely to other policyholders and facultative reinsurance of ASLP. | |
| NICO465591 | NICO465591 | 2/15/2008 | | | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholders, facultative reinsurance and the setting of reserves. | |
| NICO465592 | NICO465595 | 12/13/2007 | John P. Yacoub | Volker Schonborn | | | Attorney-Client; Reinsurance | Letter from outside counsel J. Yacoub to HDI-Gerling providing advice and analysis regarding coverage issues related to ASLP and facultative reinsurance. | |
| NICO465597 | NICO465598 | 6/1/2010 | Nick Watson | Alicia S. Mangila; Guy Carpenter & Co., LLC | | | Reinsurance; Reserves | Communication from Resolute to facultative reinsurer reflecting reinsurance available under the ASLP. | |
| NICO465599 | NICO465611 | 7/1/2008 | D. Nicholson | | | | Other Policyholders; Reserves | Redacted information regarding the setting of reserves and other policyholders. | Yes |
| NICO465612 | NICO465644 | 4/9/2013 | | | | | Other Policyholders; Other Retroactive Reinsured; Reinsurance; Reserves | Redacted information concerns reserves, other policyholders, facultative reinsurance, and a separate reinsurance treaty unrelated to the LPT. | Yes |
| NICO465645 | NICO465645 | | | | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance, and reserves redacted. | Yes |
| NICO465646 | NICO465646 | 4/23/2009 | | | | | Reinsurance | Confidential information pertaining solely to facultative reinsurance withheld. | |
| NICO465647 | NICO465647 | 4/24/2009 | | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465648 | NICO465648 | 4/16/2009 | | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO465649 | NICO465649 | 4/4/2011 | | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465650 | NICO465650 | 4/3/2012 | | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465651 | NICO465651 | 7/22/2009 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465652 | NICO465652 | 7/3/2009 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465653 | NICO465653 | 8/3/2010 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465654 | NICO465654 | 7/7/2010 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465655 | NICO465655 | 7/15/2011 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465656 | NICO465656 | 7/10/2012 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465657 | NICO465657 | 10/7/2009 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465658 | NICO465658 | 10/6/2010 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465659 | NICO465659 | 10/12/2011 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465660 | NICO465660 | 10/9/2012 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465661 | NICO465661 | 1/6/2010 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465662 | NICO465662 | 1/7/2011 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465663 | NICO465663 | 1/6/2012 | Terry Owen | | | | Reinsurance; Reserves | Confidential information pertaining solely to facultative reinsurance and reserves withheld. | |
| NICO465664 | NICO465676 | 7/10/2008 | D. Nicholson | | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, facultative reinsurance and reserves redacted. | Yes |
| NICO465680 | NICO465681 | 7/27/2011 | Arthur J. Liederman | Steve Whitley | | | Attorney-Client | Letter from A. Liederman (MM) to S. Whitley regarding nature of legal advice requested and to be provided by Morrison Mahoney. | |
| NICO465687 | NICO465688 | 6/19/2012 | Price, Julia | Love, Robert | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO465720 | NICO465720 | 4/16/2012 | Price, Julia | Nicola.Crane@hdi-gerling.co.uk | john.yacoub@hdi-gerling.de; Owen, Terry; Whitley, Steve | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO465728 | NICO465737 | 12/23/2010 | John Yacoub | Katherine Nicholson | | | Attorney-Client | Memorandum from counsel J. Yacoub to K. Nicholson regarding settlement and judgment enforcement strategy advanced and issues in Dhachi claim. | |
| NICO465738 | NICO465739 | 3/13/2012 | Julia Price | Nicole Witteck | | | Attorney-Client | Email communications between counsel N. Witteck (MM) and J. Price regarding analysis of coverage issues for Laubsch claim. | |
| NICO465740 | NICO465750 | 2/8/2012 | Quinn Emanuel | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document from Quinn Emanuel to K. Lewis detailing legal services provided in connection with Ford arbitration. | |
| NICO465751 | NICO465760 | 12/12/2011 | Quinn Emanuel | Kevin Lewis | | | Attorney Work Product; Attorney-Client | Document from Quinn Emanuel to K. Lewis detailing legal services rendered in connection with the Ford arbitration. | |
| NICO465765 | NICO465765 | 1/6/2012 | Julia Price | Nick Watson | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO465767 | NICO465768 | 12/16/2011 | Julia Price | Kevin Lewis | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO465769 | NICO465769 | 12/15/2011 | Julia Price | Kevin Lewis | Robert Love; Steve Whitley | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO465770 | NICO465770 | 12/13/2011 | Julia Price | John Yacoub | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO465771 | NICO465771 | 12/13/2011 | Julia Price | Nicola Crane | John Yacoub; Steve Whitley; Terry Owen | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO465788 | NICO465789 | 5/17/2011 | Katherine Nicholson | Nicola Crane | Peter Merry | | Other Policyholders; Reserves | Confidential information pertaining to reserves and other policyholders redacted. | Yes |
| NICO465790 | NICO465790 | 5/11/2011 | Katherine Nicholson | Nicola Crane | | | Reserves | Confidential information pertaining to reserves redacted. | Yes |
| NICO465794 | NICO465794 | 2/3/2011 | Steve Whitley | Kevin Lewis | | | Attorney-Client; Reinsurance | Redacted portions of email correspondence between S. Whitley and K. Lewis discuss in detail work performed by outside counsel J. Yacoub and Quinn Emanuel. | Yes |
| NICO465800 | NICO465801 | 5/31/2012 | Steve Whitley | Kevin Lewis | Robert Love | | Attorney-Client; Attorney Work Product | Email exchange between R. Sharma and S. Whitley, followed by internal Resolute email exchange between S. Whitley, K. Lewis, and R. Love, regarding work performed by Quinn Emanuel during discovery in arbitration with Ford. | |
| NICO465802 | NICO465802 | 8/17/2012 | Robert Love | Kevin Lewis; Nick Watson | | | Attorney-Client; Attorney Work Product | Email exchange between N. Watson, K. Lewis, and R. Love, regarding Quinn Emanuel's work in the arbitration with Ford. | |
| NICO465803 | NICO465804 | 9/20/2012 | Steve Whitley | Toji Calabro | Corey Worcester; Darryl Pack; Julia Price; Nick Watson; Robert Love | | Attorney Work Product; Attorney-Client | Email exchange among Quinn Emmanel, R. Love, and Resolute concerning arbitration discovery responses | |
| NICO465805 | NICO465806 | 9/18/2012 | Kevin Lewis | Robert Love | | | Attorney-Client | Request for legal advice from R. Love to K. Lewis; response from K. Lewis to R. Love. | Yes |
| NICO465807 | NICO465809 | 9/18/2012 | Kevin Lewis | Robert Love | | | Attorney-Client | Comments on draft by K. Lewis. | Yes |
| NICO465812 | NICO465813 | 7/8/2008 | Katherine Nicholson | David Nicholson; James Widdows | Steve Whitley | | Reserves | Confidential information regarding reserves redacted. | Yes |
| NICO465814 | NICO465816 | 7/9/2008 | Steve Whitley | David Nicholson; James Widdows; Katherine Nicholson; Robert Love | Greg Hutchings; Guy Finney; Ian Mallery; Steve Michael; Terry Owen | | Reserves | Confidential information regarding reserves redacted. | Yes |
| NICO465817 | NICO465821 | 4/7/2008 | Steve Whitley | Julia Price; Katherine Nicholson; Ollie Barrett; Peter Merry; Yacoub, John | KLewis@berkre.com | | Attorney-Client; Other Policyholders | Email exchange between S. Whitley, J. Yacoub, K. Lewis, J. Rice, P. Merry, K. Nicholson, and O. Barrett, regarding work preformed by K. Wilson and J. Yacoub relating to policyholders other than Ford. | Yes |
| NICO465822 | NICO465826 | 4/6/2008 | Yacoub, John | Julia Price; Katherine Nicholson; Ollie Barrett; Peter Merry; Steve Whitley | KLewis@berkre.com | | Attorney-Client; Other Policyholders | Email exchange between S. Whitley, J. Yacoub, K. Lewis, J. Rice, P. Merry, K. Nicholson, and O. Barrett, regarding work preformed by K. Wilson and J. Yacoub relating to policyholders other than Ford. | Yes |
| NICO465830 | NICO465831 | 2/27/2008 | Yacoub, John | Kevin Lewis; Robert Love; Steve Whitley | Julia Price; Katherine Nicholson; Peter Merry; Steve Michael | | Other Policyholders | Information related to other policyholders redacted | Yes |
| NICO465832 | NICO465833 | 2/26/2008 | Yacoub, John | Robert Love; Steve Whitley | Julia Price; Katherine Nicholson; Kevin Lewis; Peter Merry; Steve Michael | | Other Policyholders | Information related to other policyholders redacted | Yes |
| NICO465834 | NICO465834 | 7/7/2011 | Watson, Nick | Kevin Lewis | Love, Robert | | Attorney-Client; Attorney Work Product; Other Policyholders; Reinsurance | Email from N. Watson to K. Lewis and R. Love regarding dispute over reinsurance proceeds with a facultative reinsurer relating to a policyholder other than Ford. | |
| NICO465836 | NICO465836 | 8/30/2008 | Joe Luizzi | Ajit Jain; Brian Snover | Tom Ryan | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO465838 | NICO465838 | 5/31/2012 | Joe Luizzi | Ajit Jain; Brian Snover; Forrest Krutter | Tom Ryan | | Other Retroactive Reinsured | Redacted information concerns different retroactive reinsurance deal | Yes |
| NICO465840 | NICO465840 | 3/5/2012 | Joe Luizzi | Ajit Jain; Brian Snover | Tom Ryan | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465842 | NICO465842 | 12/1/2011 | Joe Luizzi | Ajit Jain; Brian Snover | Tom Ryan | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465843 | NICO465843 | 10/14/2011 | Brian Snover | Forrest Krutter | | | Other Policyholders; Reinsurance; Reserves | Redacted information regarding other policyholers under the LPT, as well as information regarding the setting of reserves and available facultative reinsurance. | Yes |
| NICO465845 | NICO465845 | 8/30/2011 | Joe Luizzi | Ajit Jain; Brian Snover; Tom Ryan | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465846 | NICO465846 | 5/31/2011 | Joe Liuzzi | Ajit Jain; Brian Snover; Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identites of other retroactive reinsureds. | Yes |
| NICO465847 | NICO465847 | 5/31/2011 | Joe Luizzi | Ajit Jain; Brian Snover; Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465848 | NICO465848 | 5/31/2011 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465849 | NICO465849 | 5/31/2011 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465850 | NICO465850 | 2/28/2011 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465851 | NICO465851 | 2/28/2011 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465852 | NICO465852 | 12/2/2010 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465853 | NICO465853 | 12/2/2011 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465854 | NICO465854 | 9/2/2010 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465855 | NICO465855 | 9/2/2010 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465856 | NICO465856 | 8/31/2010 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive, confidential identities of other retroactive reinsureds. | Yes |
| NICO465857 | NICO465857 | 8/31/2010 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465859 | NICO465859 | 6/2/2010 | Joe Liuzzi | Forrest Krutter | Frances Gray | Forrest Krutter | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465860 | NICO465860 | 6/2/2010 | Forrest Krutter | Ajit Jain | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465861 | NICO465861 | 6/2/2010 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465862 | NICO465862 | 6/2/2010 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465867 | NICO465867 | 3/31/2010 | Kevin Lewis | Forrest Krutter | | fnkrutter@nationalindemnity.com | Attorney-Client | Redacted communication from in-house counsel K. Lewis reflecting legal advice and analysis regarding coverage issues related to the Buell-Wilson claim. | Yes |
| NICO465900 | NICO465900 | 3/31/2010 | Kevin Lewis | Forrest Krutter | | | Attorney-Client | Redacted communication from in-house counsel K. Lewis reflecting legal advice and analysis regarding coverage issues related to the Buell-Wilson claim. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO465933 | NICO465933 | 3/4/2010 | Kevin Lewis | Forrest Krutter | | | Attorney-Client | Redacted communication from in-house counsel K. Lewis reflecting legal advice and analysis regarding coverage issues related to the Buell-Wilson claim. | Yes |
| NICO465934 | NICO465934 | 3/1/2010 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465935 | NICO465935 | 3/1/2010 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465937 | NICO465937 | 11/30/2012 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted information concerns different retroactive reinsurance deal | Yes |
| NICO465938 | NICO465938 | 4/17/2013 | Forrest Krutter | | | | Other Policyholders | Information related to other policyholders redacted | Yes |
| NICO465973 | NICO465973 | 8/31/2009 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465975 | NICO465975 | 6/15/2009 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465977 | NICO465977 | 05//29/2009 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465979 | NICO465979 | 4/24/2009 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465980 | NICO465980 | 4/24/2009 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465981 | NICO465981 | 4/21/2009 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identity of other retroactive reinsureds. | Yes |
| NICO465982 | NICO465982 | 4/21/2009 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465983 | NICO465984 | 12/18/2008 | Guy Finney | Forrest Krutter | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO465985 | NICO465986 | 12/16/2008 | Guy Finney | Forrest Krutter | Resolute Management Treasury; Robert Love; Steve Michael | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO465988 | NICO465988 | 11/25/2008 | Joe Liuzzi | Forrest Krutter | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465990 | NICO465990 | 11/24/2008 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465991 | NICO465992 | 10/27/2008 | Steve Michael | Forrest Krutter | Robert Love | | Reinsurance | Document relates solely to facultative reinsurance available under the ASLP. | |
| NICO465993 | NICO465993 | 10/17/2008 | Joe Liuzzi | Brian Snover; John Arendt | Forrest Krutter; Frances Gray; Ron Wilson | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO465994 | NICO465994 | 10/17/2008 | Joe Liuzzi | Brian Snover; John Arendt | Forrest Krutter; Frances Gray; Ron Wilson | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465996 | NICO465996 | 10/12/2008 | Joe Liuzzi | Forrest Krutter; Joe Liuzzi | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465997 | NICO465997 | 10/12/2008 | Joe Liuzzi | Forrest Krutter; Joe Liuzzi | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO465999 | NICO465999 | 10/11/2008 | Joe Liuzzi | Forrest Krutter | Joe Luizzi | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO466001 | NICO466001 | 10/11/2008 | Joe Liuzzi | Forrest Krutter | Joe Luizzi | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO466002 | NICO466002 | 10/9/2008 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted non-responsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO466003 | NICO466003 | 10/9/2008 | Joe Liuzzi | Forrest Krutter | Frances Gray | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO466006 | NICO466013 | 1/7/2008 | Resolute Management | | | | Attorney-Client; Reserves | Redacted communications between outside counsel J. Yacoub, S. Whitley and K. Lewis providing and requesting advice and analysis of coverage issues and the setting of reserves. | Yes |
| NICO466014 | NICO466014 | 5/21/2008 | Ron Wilson | Forrest Krutter | | | Reinsurance | Communication from R. Wilson to F. Krutter forwarding communication from K. Lewis to R. Wilson regarding facultative reinsurance under the ASLP. | |
| NICO466015 | NICO466018 | 4/11/2008 | Kevin Lewis | Jochen Krause | Brian Snover | | Reinsurance | Communications between K. Lewis and J. Krause regarding dispute related facultative reinsurance available under the ASLP. | |
| NICO466019 | NICO466019 | 5/6/2008 | Steve Michael | Kevin Lewis | Brian Snover; Forrest Krutter; Ian Mallery; Kara Raiguel; Robert Love | | Attorney Work Product; Reinsurance | Communication from S. Michael to K. Lewis providing information to make suggested edits to draft letter regarding dispute related to facultative reinsurance available under the ASLP. | |
| NICO466020 | NICO466025 | 5/6/2008 | Kevin D. Lewis | Jochen Krause | Ian Mallery; Steve Michael | | Attorney Work Product; Reinsurance | Draft letter from K. Lewis to J. Krause regarding dispute related facultative reinsurance available under the ASLP. | |
| NICO466026 | NICO466026 | 5/5/2008 | Kevin Lewis | Brian Snover; Forrest Krutter; Ian Mallery; Kara Raiguel; Robert Love; Steve Michael | | | Attorney Work Product; Reinsurance | Communication from K. Lewis regarding dispute related to facultative reinsurance available under the ASLP. | |
| NICO466027 | NICO466032 | 5/5/2008 | Kevin D. Lewis | Jochen Krause | Ian Mallery; Steve Michael | | Attorney Work Product; Other Policyholders; Reinsurance | Draft letter from K. Lewis to J. Krause regarding dispute related to facultative reinsurance available under the ASLP. | |
| NICO466033 | NICO466036 | 4/11/2008 | Kevin Lewis | Forrest Krutter; Ian Mallery; Steve Michael | Brian Snover | | Reinsurance | Communication from K. Lewis forwarding communcation from J. Krause to K. Lewis regarding facultative reinsurance under the ASLP. | |
| NICO466037 | NICO466040 | 4/11/2008 | Kevin Lewis | Forrest Krutter; Ian Mallery; Steve Michael; Steve Whitley | Brian Snover; Kara Raiguel; Robert Love | | Attorney Work Product; Attorney-Client; Reinsurance | Communication from K. Lewis reflecting advice of counsel regarding dispute over facultative reinsurance available under the ASLP. | |
| NICO466041 | NICO466044 | 4/11/2008 | Kevin Lewis | Forrest Krutter; Ian Mallery; Steve Michael; Steve Whitley | Brian Snover; Kara Raiguel; Robert Love | | Attorney Work Product; Attorney-Client; Reinsurance | Communication from K. Lewis to S. Whitley and others forwarding communication from J. Yacoub to K. Lewis providing advice and analysis related to dispute regarding facultative reinsurance available under the ASLP. | |
| NICO466045 | NICO466046 | 4/10/2008 | Kevin Lewis | Forrest Krutter | Steve Michael | | Attorney Work Product; Attorney-Client; Reinsurance | Communction from K. Lewis to F. Krutter providing advice and analysis regarding disupute over facultative reinsurance available under the ASLP. | |
| NICO466047 | NICO466047 | 4/10/2008 | Kevin Lewis | Brian Snover; Forrest Krutter; Robert Love; Steve Michael; Steve Whitley | Kara Raiguel | | Attorney Work Product; Attorney-Client; Reinsurance | Communication from K. Lewis to B. Snover and others providing advice and analysis regarding dispute related to facultative reinsurance available under the ASLP. | |
| NICO466048 | NICO466048 | 4/10/2008 | Kevin Lewis | David Neumeister; Ernst Knillmann; John Yacoub | John F. Finnegan | | Reinsurance | Communication from K. Lewis to Gerling and J. Yacoub regarding dispute over facultative reinsurance available under the ASLP. | |
| NICO466049 | NICO466050 | 5/14/2009 | Forrest Krutter | Kevin Lewis | | | Reserves | Redacted information regarding the setting of reserves. | Yes |
| NICO466051 | NICO466052 | 4/27/2009 | Forrest krutter | Ajit Jain | | | Other Retroactive Reinsured | Redacted nonresponsive and confidential identities of other retroactive reinsureds. | Yes |
| NICO466053 | NICO466053 | 4/27/2009 | Forrest Krutter | Ajit Jain | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO466054 | NICO466056 | 12/19/2008 | Forrest Krutter | Guy Finney | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO466058 | NICO466058 | 11/25/2008 | Forrest Krutter | Joe Luizzi | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |
| NICO466060 | NICO466060 | 11/25/2008 | Forrest Krutter | Joe Luizzi | | | Other Retroactive Reinsured | Redacted nonresponsive confidential and proprietary information related solely to other retroactive reinsureds. | Yes |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO466061 | NICO466061 | 4/11/2008 | Forrest Krutter | Steve Michael | | | Attorney Work Product; Reinsurance | Communication from F. Krutter to S. Michael suggesting response regarding dispute related to facultative reinsurance available under the ASLP. | |
| NICO466062 | NICO466065 | 4/11/2008 | Kevin Lewis | Forrest Krutter; Ian Mallery; Steve Michael; Steve Whitley | Brian Snover; Kara Raiguel; Robert Love | Forrest Krutter | Attorney Work Product; Attorney-Client; Reinsurance | Communication from K. Lewis to F. Krutter and other providing advice and analysis regarding dispute over facultative reinsurance available under the ASLP. | |
| NICO466066 | NICO466067 | 4/10/2008 | Kevin Lewis | Forrest Krutter | Steve Michael | | Attorney Work Product; Attorney-Client; Other Policyholders; Reinsurance | Communications between K. Lewis and F. Krutter regarding dispute related to facultative reinsurance under the ASLP. Communication also contains information regarding other policyholders. | |
| NICO466068 | NICO466070 | 12/19/2008 | Forrest Krutter | Guy Finney | | | Other Policyholders | Redacted information regarding other policyholders. | Yes |
| NICO466071 | NICO466071 | 10/19/2007 | Kara Raiguel | vijay.mavani@aon.co.uk | Kevin Lewis; Robert Love | | Other Policyholders | Information related to other policyholders redacted | Yes |
| NICO466072 | NICO466073 | 11/8/2007 | Kara Raiguel | Kevin Lewis; Robert Love | | | Other Policyholders; Reinsurance; Reserves | Other policyholders' information, and reserves and facultative reinsurance information, redacted. | Yes |
| NICO466074 | NICO466075 | 11/8/2007 | Kevin Lewis | Kara Raiguel | Robert Love | | Other Policyholders; Reinsurance; Reserves | Other policyholders' information, and reserves and facultative reinsurance information, redacted. | Yes |
| NICO466076 | NICO466077 | 11/8/2007 | Kara Raiguel | Kevin Lewis; Robert Love | | | Other Policyholders; Reinsurance; Reserves | Other policyholders' information, and reserves and facultative reinsurance information, redacted | Yes |
| NICO466078 | NICO466081 | 11/8/2007 | Jochen Krause | Kara Raiguel | Kevin Lewis; Richard Taylor; Robert Love; Terry Masters | | Reinsurance | Redacted information pertains to facultative reinsurance. | Yes |
| NICO466082 | NICO466098 | 11/8/2007 | Jochen Krause | Kara Raiguel | Kevin Lewis; Richard Taylor; Robert Love; Terry Masters | | Other Policyholders; Reinsurance | Redaction information pertains to facultative reinsurance purchased by HDI-Gerling, and to other policyholders. | Yes |
| NICO466099 | NICO466105 | 11/8/2007 | Jochen Krause | Kara Raiguel | Kevin Lewis; Richard Taylor; Robert Love; Terry Masters | | Other Policyholders; Reinsurance | Redaction information pertains to facultative reinsurance purchased by HDI-Gerling, and to other policyholders. | Yes |
| NICO466106 | NICO466157 | 11/8/2007 | Jochen Krause | Kara Raiguel | Kevin Lewis; Richard Taylor; Robert Love; Terry Masters | | Other Policyholders | Redaction information pertains to other policyholders. | Yes |
| NICO466158 | NICO466209 | 11/8/2007 | Jochen Krause | Kara Raiguel | Kevin Lewis; Richard Taylor; Robert Love; Terry Masters | | Other Policyholders | Redaction information pertains to other policyholders. | Yes |
| NICO466210 | NICO466211 | 11/8/2007 | Kara Raiguel | Terry Masters; Vijay Mavani | Kevin Lewis; Robert Love | | Other Policyholders; Reinsurance; Reserves | Redaction information pertains to facultative reinsurance, reserves and other policyholders. | Yes |
| NICO466213 | NICO466217 | 2/12/2008 | Steve Michael | Brian Snover; Ian Mallery; Kara Raiguel; Kevin Lewis; Robert Love; Tom Bolt | | | Other Policyholders; Reinsurance; Reserves | Redaction information pertains to facultative reinsurance, reserves and other policyholders. | Yes |
| NICO466218 | NICO466223 | 2/12/2008 | Kara Raiguel | Brian Snover; Ian Mallery; Kevin Lewis; Robert Love; Steve Michael; Tom Bolt | | | Other Policyholders; Reinsurance; Reserves | Redaction information pertains to facultative reinsurance, reserves and other policyholders. | Yes |
| NICO466224 | NICO466224 | 1/12/2011 | Robet Love | Peter Shelley | | | Other Policyholders; Reserves | Spreadsheet pertains to reserves and other policyholders. | |
| NICO466226 | NICO466229 | 4/11/2008 | Kevin Lewis | Forrest Krutter; Ian Mallery; Steve Michael; Steve Whitley | Brian Snover; Kara Raiguel; Robert Love | | Attorney Work Product; Attorney-Client; Reinsurance | Communications to and from K. Lewis regarding dispute over facultative reinsurance available under ASLP. | |
| NICO466230 | NICO466233 | 4/11/2008 | Kevin Lewis | Forrest Krutter; Ian Mallery; Steve Michael; Steve Whitley | Brian Snover; Kara Raiguel; Robert Love | | Attorney Work Product; Attorney-Client; Reinsurance | Communication from K. Lewis providing analysis and advice regarding dispute related to facultative reinsurance available under the ASLP. | |

| Beginning Bates Number | Ending Bates Number | Date | From/Author/Custodian | To | CC | BCC | Privilege Assertion | Privilege Justification | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| NICO466234 | NICO466234 | 5/5/2008 | Kevin Lewis | Brian Snover; Forrest Krutter; Ian Mallery; Kara Raiguel; Robert Love; Steve Michael | | | Attorney Work Product; Attorney-Client; Reinsurance | Communication from K. Lewis forwarding draft letter regarding response to dispute over facultative reinsurance available under the ASLP for comment. | |
| NICO466235 | NICO466240 | 5/5/2008 | | | | | Attorney Work Product; Reinsurance | Draft letter from K. Lewis to J. Krause regarding response to dispute over facultative reinsurance available under the ASLP. | |
| NICO466241 | NICO466241 | 5/6/2008 | Steve Michael | Kevin Lewis | Brian Snover; Forrest Krutter; Ian Mallery; Kara Raiguel; Robert Love | | Attorney-Client; Reinsurance | Communication from S. Michael to K. Lewis providing information regarding dispute related to facultative reinsurance available under the ASLP in order to facilitate legal advice. | |
| NICO466242 | NICO466247 | 5/6/2008 | | | | | Attorney Work Product; Reinsurance | Draft letter from K. Lewis to J. Krause regarding response to dispute over facultative reinsurance available under the ASLP. | |
| NICO466318 | NICO466318 | 12/9/2009 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO466319 | NICO466319 | 2/4/2010 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO466320 | NICO466320 | 3/16/2010 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO466321 | NICO466321 | 3/17/2010 | Nick Watson | | | | Reinsurance; Reserves | Confidential information pertaining to reserves and facultative reinsurance withheld. | |
| NICO466322 | NICO466325 | 7/29/2010 | Nick Watson | Kevin Lewis | Robert Love | | Attorney-Client; Reinsurance; Reserves | Email exchange between N. Watson, K. Lewis, R. Love, and earlier, HDI-Gerling and a different reinsurer, regarding a reinsurance commutation, and touching on reserves and other policyholders. | |
| NICO466326 | NICO466326 | 7/29/2010 | Nick Watson | | | | Attorney-Client; Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, reserves and facultative reinsurance withheld. | |
| NICO466327 | NICO466327 | 8/2/2010 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to other policyholders, reserves, and facultative reinsurance withheld. | |
| NICO466328 | NICO466330 | 8/10/2010 | Kathy Barker | Kevin Cockram | David Neumeister; Nick Watson; Steven Ranalli | | Reinsurance | Redacted information concerns reinsurance. | Yes |
| NICO466331 | NICO466331 | 4/6/2009 | Nick Watson | | | | Other Policyholders; Reinsurance; Reserves | Confidential information pertaining to reserves, facultative reinsurance and other policyholders withheld. | |